# Exhibit 8

## Infringement Claim Chart for U.S. Patent No. 10,250,877 (the "'877 Patent")

As outlined in the below claim chart, Lenovo directly infringes, either literally or under the doctrine of equivalents, at least Claims 1, 4, 7, and 8 of the '877 Patent through its importation, sale, offer for sale, making, and/or use of the Accused Products that support the Alliance for Open Media AV1 video coding protocol.[1] [1] The exemplary claim mappings below include images and data from the Lenovo ThinkPad Carbon X1, but the following chart is exemplary of infringement by Lenovo's Accused Products that use AV1 video coding technology. Moreover, Lenovo actively induces Lenovo Customers to use the Accused Products such that the Lenovo Customers directly infringe at least the above asserted claims.

The following chart is based on information known to date. InterDigital reserves the right to amend and update this chart as additional information is obtained and analyzed.[2] InterDigital further reserves the right to issue expert reports explaining in detail Lenovo's infringement of the '877 Patent.

| CLAIM | PROTOCOL |
|---|---|
| 1. A decoding method | To the extent the preamble is limiting, the Accused Products practice the element "a decoding method" via the AV1 Protocol, as described by at least the following technical specification(s):<br><br>**S1: Alliance for Open Media AV1 Version 1.0.0 with Errata 1 (2019-01-08 11:48 PT)**<br><br>The exemplary product Lenovo ThinkPad Carbon X1, for example, can comprise a processor such as the 12th Generation Intel Core i7-1260P Processor. |

[1] S1: Alliance for Open Media AV1 Version 1.0.0 with Errata 1 (2019-01-08 11:48 PT).

[2] This exemplary chart does not limit, and is not intended to limit, InterDigital's positions or contentions on claim construction, infringement, or validity.

| CLAIM | PROTOCOL |
|---|---|
| | ThinkPad X1 Carbon Gen 10 Intel (14") - Black<br>4.4 (1757)<br>Part Number: 21CB000JUS<br>$3,439.00 OR $287/mo suggested payments w/12 mo promo financing See How \| Prequalify \| Lenovo Financing<br>Add To Cart<br>Delivery FREE Standard Delivery: Get it by Wed. Apr 26<br>Delivery options for 60654<br>**Special Offers**<br>**Businesses** save up to an extra 5%* Join LenovoPRO ›<br>**Students & Teachers** save up to an extra 5%* Verify with ID.me ›<br>Earn $103 in Rewards + Free expedited delivery Join Now!<br>Compare<br><br>+4<br>System Specs: View All Models ><br>**Processor**<br>12th Generation Intel® Core™ i7-1260P Processor (E-cores up to 3.40 GHz P-cores up to 4.70 GHz)<br>**Operating System**<br>Windows 11 Pro 64<br>**Graphic Card**<br>Integrated Intel® Iris® Xe Graphics<br>**Memory**<br>16 GB LPDDR5 5200MHz (Soldered)<br>(Lenovo Website - Lenovo ThinkPad X1 Carbon Gen. 10). |

| CLAIM | PROTOCOL |
|---|---|
| | The Intel website advertises that Generation Intel Core processors, such as the i7-1260P Processor used in certain configurations of the ThinkPad X1 Carbon Gen 10, are compatible with the AV1 video coding protocol. |

| | |
|---|---|
| Enhanced Display | Immerse in up to four simultaneous 4K displays at 60Hz and view up to 8K60 HDR Video in billions of colors. |
| Enhanced Media (12bit AV1/HEVC, E2E compression) | Greater system-wide performance and support for enhanced quality of media encode and decode, efficiently. |
| Intel® Wi-Fi 6E (Gig+) | Intel® Wi-Fi 6E is 3 times faster and with 40% higher peak data rates compared to the standard 802.22ac 2x2 and dual spatial stream 802.11ac, respectively. |

(Intel website – 12th Gen Intel Mobile Product Brief).

12TH GEN INTEL® CORE™ MOBILE PROCESSORS SKU COMPARISON—P SERIES

| | intel CORE i7 | | | intel CORE i5 | | intel CORE i3 |
|---|---|---|---|---|---|---|
| | i7-1280P | i7-1270P | i7-1260P | i5-1250P | i5-1240P | i3-1220P |
| Processor Cores | 14 | 12 | 12 | 12 | 12 | 10 |
| Processor Threads | 20 | 16 | 16 | 16 | 16 | 12 |
| Number of P-cores | 6 | 4 | 4 | 4 | 4 | 2 |

*Id*. at 8.

| CLAIM | PROTOCOL |
|---|---|
| | **Codecs: Decode Support for 11th and 12th Generation Intel® Core™ Processors**<br><br>12th Generation Intel® Core™ Processors:<br>• Intel® UHD Graphics 770<br>• Intel® UHD Graphics 730<br>• Intel® UHD Graphics 710<br>• Intel® Iris® Xe MAX Graphics<br>• Intel® UHD Graphics<br><br>11th Generation Intel® Core™ Processors:<br>• Intel® Iris® Xe MAX Graphics<br>• Intel® UHD Graphics<br>• Intel® UHD Graphics 750 |

| Codec | 11th Generation Intel® Core™ | 12th Generation Intel® Core™ |
|---|---|---|
| AVC 8-bit, 4:2:0 | ✓ | ✓ |
| MPEG2 8-bit, 4:2:0 | ✓ | ✓ |
| • • • | | |
| VP9 8-bit, 4:2:0 | ✓ | ✓ |
| VP9 10-bit, 4:2:0 | ✓ | ✓ |
| VP9 12-bit, 4:2:0 | ✓ | ✓ |
| VP9 8-bit, 4:4:4 | ✓ | ✓ |
| VP9 10-bit, 4:4:4 | ✓ | ✓ |
| VP9 12-bit, 4:4:4 | ✓ | ✓ |
| AV1 8-bit, 4:2:0 | ✓ | ✓ |
| AV1 10-bit, 4:2:0 | ✓ | ✓ |

(Intel Website – Video Codec Processor Specifications)

| Claim | Protocol |
| --- | --- |
| | |
| of a binary stream to reconstruct a current block of a current image from a reference block of a reference image reconstructed at a different size from the size of said current image, said reconstructed reference image being stored in a decoded picture buffer comprising: | The Accused Products practice the element "of a binary stream to reconstruct a current block of a current image from a reference block of a reference image reconstructed at a different size from the size of said current image, said reconstructed reference image being stored in a decoded picture buffer comprising" via the AV1 Protocol, as described by at least the following technical specifications:<br><br>**S1: § 7.2. General decoding process**<br>The input to this process is a sequence of open bitstream units (OBUs).<br>The output from this process is a sequence of decoded frames.<br>For each OBU in turn the syntax elements are extracted as specified in section 5.3.<br>The syntax tables include function calls indicating when the remaining decode processes are triggered.<br>**S1: § 7.11.3.3. Motion vector scaling process**<br>The outputs of this process are the variables startX and startY giving the reference block location in units of 1/1024 th of a sample, and variables xStep and yStep giving the step size in units of 1/1024 th of a sample.<br>This process is responsible for computing the sampling locations in the reference frame based on the motion vector. The sampling locations are also adjusted to compensate for any difference in the size of the reference frame compared to the current frame.<br>It is a requirement of bitstream conformance that all the following conditions are satisfied:<br>• 2 * FrameWidth >= RefUpscaledWidth[ refIdx ]<br>• 2 * FrameHeight >= RefFrameHeight[ refIdx ]<br>• FrameWidth <= 16 * RefUpscaledWidth[ refIdx ]<br>• FrameHeight <= 16 * RefFrameHeight[ refIdx ]<br>A variable xScale is set equal to ( ( RefUpscaledWidth[ refIdx ] << REF_SCALE_SHIFT ) + ( FrameWidth / 2 ) ) / FrameWidth.<br>A variable yScale is set equal to ( ( RefFrameHeight[ refIdx ] << REF_SCALE_SHIFT ) + ( FrameHeight / 2 ) ) / FrameHeight. |
| motion compensating said reference block of said reconstructed reference image by applying a single horizontal filter GFH and a single vertical filter GFv successively on the lines and on the columns of pixels of said reference block, | The Accused Products practice the element "motion compensating said reference block of said reconstructed reference image by applying a single horizontal filter GFH and a single vertical filter GFv successively on the lines and on the columns of pixels of said reference block" via the AV1 Protocol, as described by at least the following technical specifications:<br><br>**S1: § 7.11.3. Inter prediction process**<br>**S1: § 7.11.3.1. General**<br>The inter prediction process is invoked for inter coded blocks and interintra blocks. The inputs to this process are:<br>• a variable plane specifying which plane is being predicted,<br>• variables x and y specifying the location of the top left sample in the CurrFrame[ plane ] array of the region to be predicted,<br>• variables w and h specifying the width and height of the region to be predicted,<br>• variables candRow and candCol specifying the location (in units of 4x4 blocks) of the motion vector information to be used.<br>The outputs of this process are predicted samples in the current frame CurrFrame.<br>This process is triggered by a function call to predict_inter.<br>The variable isCompound is set equal to RefFrames[ candRow ][ candCol ][ 1 ] > INTRA_FRAME.<br>The prediction arrays are formed by the following ordered steps:<br>(…)<br>10. The motion vector scaling process in section 7.11.3.3 is invoked with plane, refIdx, x, y, mv as inputs and the output |

| CLAIM | PROTOCOL |
| --- | --- |
| | being the initial location startX, startY, and the step sizes stepX, stepY.<br>(…)<br>13. If useWarp is equal to 0, the block inter prediction process in section 7.11.3.4 is invoked with plane, refIdx, startX, startY, stepX, stepY, w, h, candRow, candCol as inputs and the output is assigned to the 2D array preds[ refList ].<br>14. If isCompound is equal to 1, then the variable refList is set equal to 1 and steps 5 to 13 are repeated to form the prediction for the second reference.<br>(…)<br>The inter predicted samples are then derived as follows:<br>• If isCompound is equal to 0 and IsInterIntra is equal to 0, CurrFrame[ plane ][ y + i ][ x + j ] is set equal to Clip1( preds[ 0 ][ i ][ j ] ) for i = 0..h-1 and j = 0..w-1.<br><br>**S1: § 7.11.3.4. Block inter prediction process**<br>The inputs to this process are:<br>• a variable plane,<br>• a variable refIdx specifying which reference frame is being used (or -1 for intra block copy),<br>• variables x and y giving the block location with in units of 1/1024 th of a sample,<br>• variables xStep and yStep giving the step size in units of 1/1024 th of a sample,<br>• variables w and h giving the width and height of the block in units of samples,<br>• variables candRow and candCol specifying the location (in units of 4x4 blocks) of the motion vector information to be used.<br>The output from this process is the 2D array named pred containing inter predicted samples.<br>A variable ref specifying the reference frame contents is set as follows:<br>• If refIdx is equal to -1, ref is set equal to CurrFrame.<br>• Otherwise (refIdx is greater than or equal to 0), ref is set equal to FrameStore[ refIdx ].<br>The variables subX and subY are set equal to the subsampling for the current plane as follows:<br>• If plane is equal to 0, subX is set equal to 0 and subY is set equal to 0.<br>• Otherwise, subX is set equal to subsampling_x and subY is set equal to subsampling_y.<br>The variable lastX is set equal to ( (RefUpscaledWidth[ refIdx ] + subX) >> subX) – 1.<br>The variable lastY is set equal to ( (RefFrameHeight[ refIdx ] + subY) >> subY) – 1.<br>(lastX and lastY specify the coordinates of the bottom right sample of the reference plane.)<br>The variable intermediateHeight specifying the height required for the intermediate array is set equal to (((h – 1) * yStep + (1 << SCALE_SUBPEL_BITS) – 1) >> SCALE_SUBPEL_BITS) + 8.<br>The sub-sample interpolation is effected via two one-dimensional convolutions. First a horizontal filter is used to build up a temporary array, and then this array is vertically filtered to obtain the final prediction. The fractional parts of the motion vectors determine the filtering process. If the fractional part is zero, then the filtering is equivalent to a straight sample copy.<br>The filtering is applied as follows:<br>• The array intermediate is specified as follows:<br>`interpFilter = InterpFilters[ candRow ][ candCol ][ 1 ]`<br>`if ( w <= 4 ) {`<br>`    if ( interpFilter == EIGHTTAP \|\| interpFilter == EIGHTTAP_SHARP ) {`<br>`        interpFilter = 4` |

| CLAIM | PROTOCOL |
|---|---|
| | (code continued below) |
| decoding, for the current block, a residue block, and reconstructing the current block from said residue | The Accused Products practice the element " decoding, for the current block, a residue block, and reconstructing the current block from said residue block and from said motion compensated reference block " via the AV1 Protocol, as described by at least the following technical specifications: |

```
    } else if ( interpFilter == EIGHTTAP_SMOOTH ) {
        interpFilter = 5
    }
}
for ( r = 0; r < intermediateHeight; r++ ) {
    for ( c = 0; c < w; c++ ) {
        s = 0
        p = x + xStep * c
        for ( t = 0; t < 8; t++ )
            s += Subpel_Filters[ interpFilter ][ (p >> 6) & SUBPEL_MASK ][ t ] *
                ref[ plane ] [ Clip3( 0, lastY, (y >> 10) + r – 3 ) ]
                             [ Clip3( 0, lastX, (p >> 10) + t – 3 ) ]
        intermediate[ r ][ c ] = Round2(s, InterRound0)
    }
}
```

- The array pred is specified as follows:

```
interpFilter = InterpFilters[ candRow ][ candCol ][ 0 ]
if ( h <= 4 ) {
    if ( interpFilter == EIGHTTAP || interpFilter == EIGHTTAP_SHARP ) {
        interpFilter = 4
    } else if ( interpFilter == EIGHTTAP_SMOOTH ) {
        interpFilter = 5
    }
}
for ( r = 0; r < h; r++ ) {
    for ( c = 0; c < w; c++ ) {
        s = 0
        p = (y & 1023) + yStep * r
        for ( t = 0; t < 8; t++ )
            s += Subpel_Filters[ interpFilter ][ (p >> 6) & SUBPEL_MASK ][ t ] *
                intermediate[ (p >> 10) + t ][ c ]
        pred[ r ][ c ] = Round2(s, InterRound1)
    }
}
```

| CLAIM | PROTOCOL |
|---|---|
| block and from said motion compensated reference block, | **S1: § 7.12.3. Reconstruct process**<br>The reconstruct process is invoked to perform dequantization, inverse transform and reconstruction. This process is triggered at a point defined by a function call to reconstruct in the transform block syntax table described in section 5.11.35.<br>(…)<br>The following ordered steps apply:<br>(…)<br>2. Invoke the 2D inverse transform block process defined in section 7.13.3 with the variable txSz as input. The inverse transform outputs are stored in the Residual buffer.<br>3. For i = 0..(h-1), for j = 0..(w-1), the following applies:<br>• The variable xx is set equal to flipLR ? ( w - j - 1 ) : j.<br>• The variable yy is set equal to flipUD ? ( h - i - 1 ) : i.<br>• CurrFrame[ plane ][ y + yy ][ x + xx ] is set equal to Clip1( CurrFrame[ plane ][ y + yy ][ x + xx ] + Residual[ i ][ j ] ). |
| wherein said single vertical filter GFv applied on a pixel s is such that GFv(s)=MCIFv(SCFv(s)), where MCIFv is a vertical motion compensation interpolation filter and SCFv is a vertical resampling filter, MCIFv and SCFv being applied jointly | The Accused Products practice the element "wherein said single vertical filter GFv applied on a pixel s is such that GFv(s)=MCIFv(SCFv(s)), where MCIFv is a vertical motion compensation interpolation filter and SCFv is a vertical resampling filter, MCIFv and SCFv being applied jointly" via the AV1 Protocol, as described by at least the following technical specifications:<br><br>**S1: § 7.11.3.3. Motion vector scaling process**<br>The outputs of this process are the variables startX and startY giving the reference block location in units of 1/1024 th of a sample, and variables xStep and yStep giving the step size in units of 1/1024 th of a sample.<br>This process is responsible for computing the sampling locations in the reference frame based on the motion vector. The sampling locations are also adjusted to compensate for any difference in the size of the reference frame compared to the current frame.<br>It is a requirement of bitstream conformance that all the following conditions are satisfied:<br>• 2 * FrameWidth >= RefUpscaledWidth[ refIdx ]<br>• 2 * FrameHeight >= RefFrameHeight[ refIdx ]<br>• FrameWidth <= 16 * RefUpscaledWidth[ refIdx ]<br>• FrameHeight <= 16 * RefFrameHeight[ refIdx ]<br>A variable xScale is set equal to ( ( RefUpscaledWidth[ refIdx ] << REF_SCALE_SHIFT ) + ( FrameWidth / 2 ) ) / FrameWidth.<br>A variable yScale is set equal to ( ( RefFrameHeight[ refIdx ] << REF_SCALE_SHIFT ) + ( FrameHeight / 2 ) ) / FrameHeight.<br>(xScale and yScale specify the size of the reference frame relative to the current frame in units where (1 << 14) is equivalent to both frames having the same size.)<br>The variables subX and subY are set equal to the subsampling for the current plane as follows:<br>• If plane is equal to 0, subX is set equal to 0 and subY is set equal to 0.<br>• Otherwise, subX is set equal to subsampling_x and subY is set equal to subsampling_y.<br>The variable halfSample (representing half the size of a sample in units of 1/16 th of a sample) is set equal to ( 1 << ( SUBPEL_BITS - 1 ) ).<br>The variable origX is set equal to ( (x << SUBPEL_BITS) + ( ( 2 * mv[1] ) >> subX ) + halfSample ).<br>The variable origY is set equal to ( (y << SUBPEL_BITS) + ( ( 2 * mv[0] ) >> subY ) + halfSample ). |

| CLAIM | PROTOCOL |
| --- | --- |
| | (origX and origY specify the location of the centre of the sample at the top-left corner of the reference block in the current frame's coordinate system in units of 1/16 th of a sample, i.e. with SUBPEL_BITS=4 fractional bits.)<br>The variable baseX is set equal to (origX * xScale - ( halfSample << REF_SCALE_SHIFT ) ).<br>The variable baseY is set equal to (origY * yScale - ( halfSample << REF_SCALE_SHIFT ) ).<br>(baseX and baseY specify the location of the top-left corner of the block in the reference frame in the reference frame's coordinate system with 18 fractional bits.)<br>The variable off (containing a rounding offset for the filter tap selection) is set equal to ( ( 1 << (SCALE_SUBPEL_BITS - SUBPEL_BITS) ) / 2 ).<br>The output variable startX is set equal to (Round2Signed( baseX, REF_SCALE_SHIFT + SUBPEL_BITS - SCALE_SUBPEL_BITS) + off).<br>The output variable startY is set equal to (Round2Signed( baseY, REF_SCALE_SHIFT + SUBPEL_BITS - SCALE_SUBPEL_BITS) + off).<br>(startX and startY specify the location of the top-left corner of the block in the reference frame in the reference frame's coordinate system with SCALE_SUBPEL_BITS=10 fractional bits.)<br>The output variable stepX is set equal to Round2Signed( xScale, REF_SCALE_SHIFT - SCALE_SUBPEL_BITS).<br>The output variable stepY is set equal to Round2Signed( yScale, REF_SCALE_SHIFT - SCALE_SUBPEL_BITS).<br>(stepX and stepY are the size of one current frame sample in the reference frame's coordinate system with 10 fractional bits.)<br>**S1: § 7.11.3.4. Block inter prediction process**<br>The inputs to this process are:<br>• a variable plane,<br>• a variable refIdx specifying which reference frame is being used (or -1 for intra block copy),<br>• variables x and y giving the block location with in units of 1/1024 th of a sample,<br>• variables xStep and yStep giving the step size in units of 1/1024 th of a sample,<br>• variables w and h giving the width and height of the block in units of samples,<br>• variables candRow and candCol specifying the location (in units of 4x4 blocks) of the motion vector information to be used.<br>The output from this process is the 2D array named pred containing inter predicted samples.<br>(…)<br>The sub-sample interpolation is effected via two one-dimensional convolutions. First a horizontal filter is used to build up a temporary array, and then this array is vertically filtered to obtain the final prediction. The fractional parts of the motion vectors determine the filtering process. If the fractional part is zero, then the filtering is equivalent to a straight sample copy.<br>The filtering is applied as follows:<br>• The array pred is specified as follows:<br>interpFilter = InterpFilters[ candRow ][ candCol ][ 0 ]<br>if ( h <= 4 ) {<br>  if ( interpFilter == EIGHTTAP \|\| interpFilter == EIGHTTAP_SHARP ) {<br>    interpFilter = 4<br>  } else if ( interpFilter == EIGHTTAP_SMOOTH ) {<br>    interpFilter = 5<br>  }<br>} |

| CLAIM | PROTOCOL |
|---|---|
| | ```<br>for ( r = 0; r < h; r++ ) {<br>   for ( c = 0; c < w; c++ ) {<br>         s = 0<br>         p = (y & 1023) + yStep * r<br>         for ( t = 0; t < 8; t++ )<br>               s += Subpel_Filters[ interpFilter ][ (p >> 6) & SUBPEL_MASK ][ t ] *<br>                     intermediate[ (p >> 10) + t ][ c ]<br>         pred[ r ][ c ] = Round2(s, InterRound1)<br>   }<br>}<br>``` |
| and wherein said single horizontal filter GFH applied on a pixel u is such that GFH(u)=MCIFH(SCFH(u)), where MCIFH is a horizontal motion compensation interpolation filter and SCFH is a horizontal resampling filter, MCIFH and SCFH being applied jointly | The Accused Products practice the element "and wherein said single horizontal filter GFH applied on a pixel u is such that GFH(u)=MCIFH(SCFH(u)), where MCIFH is a horizontal motion compensation interpolation filter and SCFH is a horizontal resampling filter, MCIFH and SCFH being applied jointly" via the AV1 Protocol, as described by at least the following technical specifications:<br><br>**S1: § 7.11.3.3. Motion vector scaling process**<br>The outputs of this process are the variables startX and startY giving the reference block location in units of 1/1024 th of a sample, and variables xStep and yStep giving the step size in units of 1/1024 th of a sample.<br>This process is responsible for computing the sampling locations in the reference frame based on the motion vector. The sampling locations are also adjusted to compensate for any difference in the size of the reference frame compared to the current frame.<br>It is a requirement of bitstream conformance that all the following conditions are satisfied:<br>• 2 * FrameWidth >= RefUpscaledWidth[ refIdx ]<br>• 2 * FrameHeight >= RefFrameHeight[ refIdx ]<br>• FrameWidth <= 16 * RefUpscaledWidth[ refIdx ]<br>• FrameHeight <= 16 * RefFrameHeight[ refIdx ]<br>A variable xScale is set equal to ( ( RefUpscaledWidth[ refIdx ] << REF_SCALE_SHIFT ) + ( FrameWidth / 2 ) ) / FrameWidth.<br>A variable yScale is set equal to ( ( RefFrameHeight[ refIdx ] << REF_SCALE_SHIFT ) + ( FrameHeight / 2 ) ) / FrameHeight.<br>(xScale and yScale specify the size of the reference frame relative to the current frame in units where (1 << 14) is equivalent to both frames having the same size.)<br>The variables subX and subY are set equal to the subsampling for the current plane as follows:<br>• If plane is equal to 0, subX is set equal to 0 and subY is set equal to 0.<br>• Otherwise, subX is set equal to subsampling_x and subY is set equal to subsampling_y.<br>The variable halfSample (representing half the size of a sample in units of 1/16 th of a sample) is set equal to ( 1 << ( SUBPEL_BITS - 1 ) ).<br>The variable origX is set equal to ( (x << SUBPEL_BITS) + ( ( 2 * mv[1] ) >> subX ) + halfSample ).<br>The variable origY is set equal to ( (y << SUBPEL_BITS) + ( ( 2 * mv[0] ) >> subY ) + halfSample ).<br>(origX and origY specify the location of the centre of the sample at the top-left corner of the reference block in the current frame's coordinate system in units of 1/16 th of a sample, i.e. with SUBPEL_BITS=4 fractional bits.) |

| CLAIM | PROTOCOL |
|---|---|
| | The variable baseX is set equal to (origX * xScale - ( halfSample << REF_SCALE_SHIFT ) ).<br>The variable baseY is set equal to (origY * yScale - ( halfSample << REF_SCALE_SHIFT ) ).<br>(baseX and baseY specify the location of the top-left corner of the block in the reference frame in the reference frame's coordinate system with 18 fractional bits.)<br>The variable off (containing a rounding offset for the filter tap selection) is set equal to ( ( 1 << (SCALE_SUBPEL_BITS - SUBPEL_BITS) ) / 2 ).<br>The output variable startX is set equal to (Round2Signed( baseX, REF_SCALE_SHIFT + SUBPEL_BITS - SCALE_SUBPEL_BITS) + off).<br>The output variable startY is set equal to (Round2Signed( baseY, REF_SCALE_SHIFT + SUBPEL_BITS - SCALE_SUBPEL_BITS) + off).<br>(startX and startY specify the location of the top-left corner of the block in the reference frame in the reference frame's coordinate system with SCALE_SUBPEL_BITS=10 fractional bits.)<br>The output variable stepX is set equal to Round2Signed( xScale, REF_SCALE_SHIFT - SCALE_SUBPEL_BITS).<br>The output variable stepY is set equal to Round2Signed( yScale, REF_SCALE_SHIFT - SCALE_SUBPEL_BITS).<br>(stepX and stepY are the size of one current frame sample in the reference frame's coordinate system with 10 fractional bits.)<br>**S1: § 7.11.3.4. Block inter prediction process**<br>The inputs to this process are:<br>• a variable plane,<br>• a variable refIdx specifying which reference frame is being used (or -1 for intra block copy),<br>• variables x and y giving the block location with in units of 1/1024 th of a sample,<br>• variables xStep and yStep giving the step size in units of 1/1024 th of a sample,<br>• variables w and h giving the width and height of the block in units of samples,<br>• variables candRow and candCol specifying the location (in units of 4x4 blocks) of the motion vector information to be used.<br>The output from this process is the 2D array named pred containing inter predicted samples.<br>(…)<br>The sub-sample interpolation is effected via two one-dimensional convolutions. First a horizontal filter is used to build up a temporary array, and then this array is vertically filtered to obtain the final prediction. The fractional parts of the motion vectors determine the filtering process. If the fractional part is zero, then the filtering is equivalent to a straight sample copy.<br>The filtering is applied as follows:<br>• The array intermediate is specified as follows:<br>`interpFilter = InterpFilters[ candRow ][ candCol ][ 1 ]`<br>`if ( w <= 4 ) {`<br>`  if ( interpFilter == EIGHTTAP \|\| interpFilter == EIGHTTAP_SHARP ) {`<br>`    interpFilter = 4`<br>`  } else if ( interpFilter == EIGHTTAP_SMOOTH ) {`<br>`    interpFilter = 5`<br>`  }`<br>`}`<br>`for ( r = 0; r < intermediateHeight; r++ ) {`<br>`  for ( c = 0; c < w; c++ ) {` |

| CLAIM | PROTOCOL |
|---|---|
| | ```<br>        s = 0<br>        p = x + xStep * c<br>        for ( t = 0; t < 8; t++ )<br>            s += Subpel_Filters[ interpFilter ][ (p >> 6) & SUBPEL_MASK ][ t ] *<br>                ref[ plane ] [ Clip3( 0, lastY, (y >> 10) + r - 3 ) ]<br>                          [ Clip3( 0, lastX, (p >> 10) + t - 3 ) ]<br>        intermediate[ r ][ c ] = Round2(s, InterRound0)<br>    }<br>}<br>``` |
| and wherein no resampled version of said reconstructed reference image is stored in the decoded picture buffer. | The Accused Products practice the element “ and wherein no resampled version of said reconstructed reference image is stored in the decoded picture buffer ” via the AV1 Protocol, as described by at least the following technical specifications:<br><br>**S1: § 7.11.3. Inter prediction process**<br>**S1: § 7.11.3.1. General**<br>The inter prediction process is invoked for inter coded blocks and interintra blocks. The inputs to this process are:<br>• a variable plane specifying which plane is being predicted,<br>• variables x and y specifying the location of the top left sample in the CurrFrame[ plane ] array of the region to be predicted,<br>• variables w and h specifying the width and height of the region to be predicted,<br>• variables candRow and candCol specifying the location (in units of 4x4 blocks) of the motion vector information to be used.<br>The outputs of this process are predicted samples in the current frame CurrFrame.<br>This process is triggered by a function call to predict_inter.<br>The variable isCompound is set equal to RefFrames[ candRow ][ candCol ][ 1 ] > INTRA_FRAME.<br>The prediction arrays are formed by the following ordered steps:<br>(…)<br>10. The motion vector scaling process in section 7.11.3.3 is invoked with plane, refIdx, x, y, mv as inputs and the output being the initial location startX, startY, and the step sizes stepX, stepY.<br>(…)<br>13. If useWarp is equal to 0, the block inter prediction process in section 7.11.3.4 is invoked with plane, refIdx, startX, startY, stepX, stepY, w, h, candRow, candCol as inputs and the output is assigned to the 2D array preds[ refList ].<br>14. If isCompound is equal to 1, then the variable refList is set equal to 1 and steps 5 to 13 are repeated to form the prediction for the second reference.<br>(…)<br>The inter predicted samples are then derived as follows:<br>• If isCompound is equal to 0 and IsInterIntra is equal to 0, CurrFrame[ plane ][ y + i ][ x + j ] is set equal to Clip1( preds[ 0 ][ i ][ j ] ) for i = 0..h-1 and j = 0..w-1.<br>**S1: § 7.11.3.4. Block inter prediction process**<br>The sub-sample interpolation is effected via two one-dimensional convolutions. First a horizontal filter is used to build up a temporary |

| CLAIM | PROTOCOL |
|---|---|
| | array, and then this array is vertically filtered to obtain the final prediction. The fractional parts of the motion vectors determine the filtering process. If the fractional part is zero, then the filtering is equivalent to a straight sample copy.<br>The filtering is applied as follows:<br>• The array intermediate is specified as follows:<br>`interpFilter = InterpFilters[ candRow ][ candCol ][ 1 ]`<br>`if ( w <= 4 ) {`<br>`  if ( interpFilter == EIGHTTAP \|\| interpFilter == EIGHTTAP_SHARP ) {`<br>`    interpFilter = 4`<br>`  } else if ( interpFilter == EIGHTTAP_SMOOTH ) {`<br>`    interpFilter = 5`<br>`  }`<br>`}`<br>`for ( r = 0; r < intermediateHeight; r++ ) {`<br>`  for ( c = 0; c < w; c++ ) {`<br>`    s = 0`<br>`    p = x + xStep * c`<br>`    for ( t = 0; t < 8; t++ )`<br>`      s += Subpel_Filters[ interpFilter ][ (p >> 6) & SUBPEL_MASK ][ t ] *`<br>`        ref[ plane ] [ Clip3( 0, lastY, (y >> 10) + r - 3 ) ]`<br>`              [ Clip3( 0, lastX, (p >> 10) + t - 3 ) ]`<br>`    intermediate[ r ][ c ] = Round2(s, InterRound0)`<br>`  }`<br>`}`<br>• The array pred is specified as follows:<br>`interpFilter = InterpFilters[ candRow ][ candCol ][ 0 ]`<br>`if ( h <= 4 ) {`<br>`  if ( interpFilter == EIGHTTAP \|\| interpFilter == EIGHTTAP_SHARP ) {`<br>`    interpFilter = 4`<br>`  } else if ( interpFilter == EIGHTTAP_SMOOTH ) {`<br>`    interpFilter = 5`<br>`  }`<br>`}`<br>`for ( r = 0; r < h; r++ ) {`<br>`  for ( c = 0; c < w; c++ ) {`<br>`    s = 0`<br>`    p = (y & 1023) + yStep * r`<br>`    for ( t = 0; t < 8; t++ )`<br>`      s += Subpel_Filters[ interpFilter ][ (p >> 6) & SUBPEL_MASK ][ t ] *`<br>`        intermediate[ (p >> 10) + t ][ c ]` |

| CLAIM | PROTOCOL |
|---|---|
| | ``` pred[ r ][ c ] = Round2(s, InterRound1) }<br>} ```<br><br>**S1: § 7.20. Reference frame update process**<br>This process is invoked as the final step in decoding a frame.<br>The inputs to this process are the decoded samples for the current frame LrFrame[ plane ][ x ][ y ].<br>The output from this process is an updated set of reference frames and previous motion vectors.<br>For each value of i from 0 to NUM_REF_FRAMES - 1, the following applies if bit i of refresh_frame_flags is equal to 1 (i.e. if (refresh_frame_flags >> i) & 1 is equal to 1):<br>• RefValid[ i ] is set equal to 1.<br>• RefFrameId[ i ] is set equal to current_frame_id.<br>• RefUpscaledWidth[ i ] is set equal to UpscaledWidth.<br>• RefFrameWidth[ i ] is set equal to FrameWidth.<br>• RefFrameHeight[ i ] is set equal to FrameHeight.<br>• RefRenderWidth[ i ] is set equal to RenderWidth.<br>• RefRenderHeight[ i ] is set equal to RenderHeight.<br>• RefMiCols[ i ] is set equal to MiCols.<br>• RefMiRows[ i ] is set equal to MiRows.<br>• RefFrameType[ i ] is set equal to frame_type.<br>• RefSubsamplingX[ i ] is set equal to subsampling_x.<br>• RefSubsamplingY[ i ] is set equal to subsampling_y.<br>• RefBitDepth[ i ] is set equal to BitDepth.<br>• SavedOrderHints[ i ][ j + LAST_FRAME ] is set equal to OrderHints[ j + LAST_FRAME ] for j = 0..REFS_PER_FRAME-1.<br>• FrameStore[ i ][ 0 ][ y ][ x ] is set equal to LrFrame[ 0 ][ y ][ x ] for x = 0..UpscaledWidth-1, for y = 0..FrameHeight-1.<br>• FrameStore[ i ][ plane ][ y ][ x ] is set equal to LrFrame[ plane ][ y ][ x ] for plane = 1..2, for x = 0..((UpscaledWidth + subsampling_x) >> subsampling_x) - 1, for y = 0..((FrameHeight + subsampling_y) >> subsampling_y) - 1.<br><br>**S1: § 7.16. Upscaling process**<br>Input to this process is an array inputFrame of width FrameWidth and height FrameHeight.<br>The output of this process is a horizontally upscaled frame of width UpscaledWidth and height FrameHeight.<br>If use_superres is equal to 0, no upscaling is required and this process returns inputFrame. |

| CLAIM | STANDARD |
|---|---|
| 4. A coding method | To the extent the preamble is limiting, the Accused Products practice the element “a coding device comprising at least one circuit configured to” via the AV1 Protocol, as described by at least the following technical specification(s): |

<table>
<tr><th>CLAIM</th><th>STANDARD</th></tr>
<tr><td></td><td>

**S1: Alliance for Open Media AV1 Version 1.0.0 with Errata 1 (2019-01-08 11:48 PT)**

The exemplary product Lenovo ThinkPad Carbon X1, for example, can comprise a processor such as the 12th Generation Intel Core i7-1260P Processor.




</td></tr>
</table>

| CLAIM | STANDARD |
|---|---|
| | (Lenovo Website - Lenovo ThinkPad X1 Carbon Gen. 10). |

The Intel website advertises that Generation Intel Core processors, such as the i7-1260P Processor used in certain configurations of the ThinkPad X1 Carbon Gen 10, are compatible with the AV1 video coding protocol.

| | |
|---|---|
| Enhanced Display | Immerse in up to four simultaneous 4K displays at 60Hz and view up to 8K60 HDR Video in billions of colors. |
| Enhanced Media (12bit AV1/HEVC, E2E compression) | Greater system-wide performance and support for enhanced quality of media encode and decode, efficiently. |
| Intel® Wi-Fi 6E (Gig+) | Intel® Wi-Fi 6E is 3 times faster and with 40% higher peak data rates compared to the standard 802.22ac 2x2 and dual spatial stream 802.11ac, respectively. |

Intel website – 12th Gen Intel Mobile Product Brief).

**12TH GEN INTEL® CORE™ MOBILE PROCESSORS SKU COMPARISON—P SERIES**

| | i7-1280P | i7-1270P | i7-1260P | i5-1250P | i5-1240P | i3-1220P |
|---|---|---|---|---|---|---|
| Processor Cores | 14 | 12 | 12 | 12 | 12 | 10 |
| Processor Threads | 20 | 16 | 16 | 16 | 16 | 12 |
| Number of P-cores | 6 | 4 | 4 | 4 | 4 | 2 |

*Id.*

<table>
<tr><th>CLAIM</th><th>STANDARD</th></tr>
<tr><td></td><td>

Codecs: Decode Support for 11th and 12th Generation Intel® Core™ Processors

12th Generation Intel® Core™ Processors:
<ul>
<li>Intel® UHD Graphics 770</li>
<li>Intel® UHD Graphics 730</li>
<li>Intel® UHD Graphics 710</li>
<li>Intel® Iris® Xe MAX Graphics</li>
<li>Intel® UHD Graphics</li>
</ul>
11th Generation Intel® Core™ Processors:
<ul>
<li>Intel® Iris® Xe MAX Graphics</li>
<li>Intel® UHD Graphics</li>
<li>Intel® UHD Graphics 750</li>
</ul>
<table>
<tr><th>Codec</th><th>11th Generation Intel® Core™</th><th>12th Generation Intel® Core™</th></tr>
<tr><td>AVC 8-bit, 4:2:0</td><td>✓</td><td>✓</td></tr>
<tr><td>MPEG2 8-bit, 4:2:0</td><td>✓</td><td>✓</td></tr>
<tr><td>• • •</td><td></td><td></td></tr>
<tr><td>VP9 8-bit, 4:2:0</td><td>✓</td><td>✓</td></tr>
<tr><td>VP9 10-bit, 4:2:0</td><td>✓</td><td>✓</td></tr>
<tr><td>VP9 12-bit, 4:2:0</td><td>✓</td><td>✓</td></tr>
<tr><td>VP9 8-bit, 4:4:4</td><td>✓</td><td>✓</td></tr>
<tr><td>VP9 10-bit, 4:4:4</td><td>✓</td><td>✓</td></tr>
<tr><td>VP9 12-bit, 4:4:4</td><td>✓</td><td>✓</td></tr>
<tr><td>AV1 8-bit, 4:2:0</td><td>✓</td><td>✓</td></tr>
<tr><td>AV1 10-bit, 4:2:0</td><td>✓</td><td>✓</td></tr>
</table>

(Intel Website – Video Codec Processor Specifications).
</td></tr>
</table>

| CLAIM | STANDARD |
|---|---|
| | |
| of a current block of a current image from a reference block of a reference image reconstructed at a different size from the size of said current image, said reconstructed reference image being stored in a decoded picture buffer comprising: | The Accused Products practice the element "of a current block of a current image from a reference block of a reference image reconstructed at a different size from the size of said current image, said reconstructed reference image being stored in a decoded picture buffer comprising" via the AV1 Protocol, as described by at least the following technical specifications:<br><br>**S1: § 2. Terms and definitions**<br>For the purposes of this document, the following terms and definitions apply:<br>(…)<br>**Encoding process**<br>A process not specified in this Specification that generates the bitstream that conforms to the description provided in this document.<br>**S1: § 7.20. Reference frame update process**<br>This process is invoked as the final step in decoding a frame.<br>The inputs to this process are the decoded samples for the current frame LrFrame[ plane ][ x ][ y ].<br>The output from this process is an updated set of reference frames and previous motion vectors.<br>For each value of i from 0 to NUM_REF_FRAMES - 1, the following applies if bit i of refresh_frame_flags is equal to 1 (i.e. if (refresh_frame_flags >> i) & 1 is equal to 1):<br>(…)<br>• FrameStore[ i ][ 0 ][ y ][ x ] is set equal to LrFrame[ 0 ][ y ][ x ] for x = 0..UpscaledWidth-1, for y = 0..FrameHeight-1.<br>• FrameStore[ i ][ plane ][ y ][ x ] is set equal to LrFrame[ plane ][ y ][ x ] for plane = 1..2, for x = 0..((UpscaledWidth + subsampling_x) >> subsampling_x) - 1, for y = 0..((FrameHeight + subsampling_y) >> subsampling_y) - 1.<br>**S1: § 7.11.3.3. Motion vector scaling process**<br>The outputs of this process are the variables startX and startY giving the reference block location in units of 1/1024 th of a sample, and variables xStep and yStep giving the step size in units of 1/1024 th of a sample.<br>This process is responsible for computing the sampling locations in the reference frame based on the motion vector. The sampling locations are also adjusted to compensate for any difference in the size of the reference frame compared to the current frame.<br>It is a requirement of bitstream conformance that all the following conditions are satisfied:<br>• 2 * FrameWidth >= RefUpscaledWidth[ refIdx ]<br>• 2 * FrameHeight >= RefFrameHeight[ refIdx ]<br>• FrameWidth <= 16 * RefUpscaledWidth[ refIdx ]<br>• FrameHeight <= 16 * RefFrameHeight[ refIdx ]<br>A variable xScale is set equal to ( ( RefUpscaledWidth[ refIdx ] << REF_SCALE_SHIFT ) + ( FrameWidth / 2 ) ) / FrameWidth.<br>A variable yScale is set equal to ( ( RefFrameHeight[ refIdx ] << REF_SCALE_SHIFT ) + ( FrameHeight / 2 ) ) / FrameHeight. |
| motion compensating said reference block of said reconstructed reference image by applying a single horizontal filter GFH and a single vertical filter GFv | The Accused Products practice the element "motion compensating said reference block of said reconstructed reference image by applying a single horizontal filter GFH and a single vertical filter GFv successively on the lines and on the columns of pixels of said reference block" via the AV1 Protocol, as described by at least the following technical specifications:<br><br>**S1: § 7.11.3. Inter prediction process**<br>**S1: § 7.11.3.1. General** |

| CLAIM | STANDARD |
|---|---|
| successively on the lines and on the columns of pixels of said reference block, | The inter prediction process is invoked for inter coded blocks and interintra blocks. The inputs to this process are:<br>• a variable plane specifying which plane is being predicted,<br>• variables x and y specifying the location of the top left sample in the CurrFrame[ plane ] array of the region to be predicted,<br>• variables w and h specifying the width and height of the region to be predicted,<br>• variables candRow and candCol specifying the location (in units of 4x4 blocks) of the motion vector information to be used.<br>The outputs of this process are predicted samples in the current frame CurrFrame.<br>This process is triggered by a function call to predict_inter.<br>The variable isCompound is set equal to RefFrames[ candRow ][ candCol ][ 1 ] > INTRA_FRAME.<br>The prediction arrays are formed by the following ordered steps:<br>(…)<br>10. The motion vector scaling process in section 7.11.3.3 is invoked with plane, refIdx, x, y, mv as inputs and the output being the initial location startX, startY, and the step sizes stepX, stepY.<br>(…)<br>13. If useWarp is equal to 0, the block inter prediction process in section 7.11.3.4 is invoked with plane, refIdx, startX, startY, stepX, stepY, w, h, candRow, candCol as inputs and the output is assigned to the 2D array preds[ refList ].<br>14. If isCompound is equal to 1, then the variable refList is set equal to 1 and steps 5 to 13 are repeated to form the prediction for the second reference.<br>(…)<br>The inter predicted samples are then derived as follows:<br>• If isCompound is equal to 0 and IsInterIntra is equal to 0, CurrFrame[ plane ][ y + i ][ x + j ] is set equal to Clip1( preds[ 0 ][ i ][ j ] ) for i = 0..h-1 and j = 0..w-1.<br><br>**S1: § 7.11.3.4. Block inter prediction process**<br>The inputs to this process are:<br>• a variable plane,<br>• a variable refIdx specifying which reference frame is being used (or -1 for intra block copy),<br>• variables x and y giving the block location with in units of 1/1024 th of a sample,<br>• variables xStep and yStep giving the step size in units of 1/1024 th of a sample,<br>• variables w and h giving the width and height of the block in units of samples,<br>• variables candRow and candCol specifying the location (in units of 4x4 blocks) of the motion vector information to be used.<br>The output from this process is the 2D array named pred containing inter predicted samples.<br>A variable ref specifying the reference frame contents is set as follows:<br>• If refIdx is equal to -1, ref is set equal to CurrFrame.<br>• Otherwise (refIdx is greater than or equal to 0), ref is set equal to FrameStore[ refIdx ].<br>The variables subX and subY are set equal to the subsampling for the current plane as follows:<br>• If plane is equal to 0, subX is set equal to 0 and subY is set equal to 0. |

| CLAIM | STANDARD |
| --- | --- |
| | • Otherwise, subX is set equal to subsampling_x and subY is set equal to subsampling_y.<br>The variable lastX is set equal to ( (RefUpscaledWidth[ refIdx ] + subX) >> subX) – 1.<br>The variable lastY is set equal to ( (RefFrameHeight[ refIdx ] + subY) >> subY) – 1.<br>(lastX and lastY specify the coordinates of the bottom right sample of the reference plane.)<br>The variable intermediateHeight specifying the height required for the intermediate array is set equal to (((h – 1) * yStep + (1 << SCALE_SUBPEL_BITS) – 1) >> SCALE_SUBPEL_BITS) + 8.<br>The sub-sample interpolation is effected via two one-dimensional convolutions. First a horizontal filter is used to build up a temporary array, and then this array is vertically filtered to obtain the final prediction. The fractional parts of the motion vectors determine the filtering process. If the fractional part is zero, then the filtering is equivalent to a straight sample copy.<br>The filtering is applied as follows:<br>• The array intermediate is specified as follows:<br>`interpFilter = InterpFilters[ candRow ][ candCol ][ 1 ]`<br>`if ( w <= 4 ) {`<br>`  if ( interpFilter == EIGHTTAP \|\| interpFilter == EIGHTTAP_SHARP ) {`<br>`    interpFilter = 4`<br>`  } else if ( interpFilter == EIGHTTAP_SMOOTH ) {`<br>`    interpFilter = 5`<br>`  }`<br>`}`<br>`for ( r = 0; r < intermediateHeight; r++ ) {`<br>`  for ( c = 0; c < w; c++ ) {`<br>`    s = 0`<br>`    p = x + xStep * c`<br>`    for ( t = 0; t < 8; t++ )`<br>`      s += Subpel_Filters[ interpFilter ][ (p >> 6) & SUBPEL_MASK ][ t ] *`<br>`        ref[ plane ] [ Clip3( 0, lastY, (y >> 10) + r – 3 ) ]`<br>`          [ Clip3( 0, lastX, (p >> 10) + t – 3 ) ]`<br>`    intermediate[ r ][ c ] = Round2(s, InterRound0)`<br>`  }`<br>`}`<br>• The array pred is specified as follows:<br>`interpFilter = InterpFilters[ candRow ][ candCol ][ 0 ]`<br>`if ( h <= 4 ) {`<br>`  if ( interpFilter == EIGHTTAP \|\| interpFilter == EIGHTTAP_SHARP ) {`<br>`    interpFilter = 4`<br>`  } else if ( interpFilter == EIGHTTAP_SMOOTH ) {`<br>`    interpFilter = 5`<br>`  }`<br>`}` |

| CLAIM | STANDARD |
|---|---|
| | <pre>for ( r = 0; r < h; r++ ) {<br>   for ( c = 0; c < w; c++ ) {<br>         s = 0<br>         p = (y & 1023) + yStep * r<br>         for ( t = 0; t < 8; t++ )<br>               s += Subpel_Filters[ interpFilter ][ (p >> 6) & SUBPEL_MASK ][ t ] *<br>                     intermediate[ (p >> 10) + t ][ c ]<br>         pred[ r ][ c ] = Round2(s, InterRound1)<br>   }<br>}</pre> |
| calculating, for the current block, a residue block from said current block and from said motion compensated reference block, and coding the residue block in a binary stream, | The Accused Products practice the element " calculating, for the current block, a residue block from said current block and from said motion compensated reference block, and coding the residue block in a binary stream " via the AV1 Protocol, as described by at least the following technical specifications:<br><br>**S1: § 7.12.3. Reconstruct process**<br>The reconstruct process is invoked to perform dequantization, inverse transform and reconstruction. This process is triggered at a point defined by a function call to reconstruct in the transform block syntax table described in section 5.11.35.<br>(…)<br>The following ordered steps apply:<br>(…)<br>1. For i = 0..(th-1), for j = 0..(tw-1), the following ordered steps apply:<br>c. The variable dq is set equal to Quant[ i * tw + j ] * q2.<br>d. The variable sign is set equal to ( dq < 0 ) ? -1 : 1.<br>e. The variable dq2 is set equal to sign * ( Abs( dq ) & 0xFFFFFF ) / dqDenom.<br>f. Dequant[ i ][ j ] is set equal to Clip3( - ( 1 << ( 7 + BitDepth ) ), ( 1 << ( 7 + BitDepth ) ) - 1, dq2 ).<br>2. Invoke the 2D inverse transform block process defined in section 7.13.3 with the variable txSz as input. The inverse transform outputs are stored in the Residual buffer.<br>3. For i = 0..(h-1), for j = 0..(w-1), the following applies:<br>• The variable xx is set equal to flipLR ? ( w - j - 1 ) : j.<br>• The variable yy is set equal to flipUD ? ( h - i - 1 ) : i.<br>• CurrFrame[ plane ][ y + yy ][ x + xx ] is set equal to Clip1( CurrFrame[ plane ][ y + yy ][ x + xx ] + Residual[ i ][ j ] ).<br><br>**S1: § 5.11.5. Decode block syntax**<br><table><tr><td>decode_block( r, c, subSize ) {</td><td>**Type**</td></tr><tr><td>(…)</td><td></td></tr><tr><td>   compute_prediction( )</td><td></td></tr></table> |

| Claim | Standard |
| --- | --- |
| | (see below) |

| | |
| --- | --- |
| residual( ) | |

(…)

**S1: § 5.11.34. Residual syntax**

| residual( ) { | Type |
| --- | --- |

(…)

| | |
| --- | --- |
| } else { | |
| baseXBlock = (MiCol >> subX) * MI_SIZE | |
| baseYBlock = (MiRow >> subY) * MI_SIZE | |
| for ( y = 0; y < num4x4H; y += stepY ) | |
| for ( x = 0; x < num4x4W; x += stepX ) | |
| transform_block( plane, baseXBlock, baseYBlock, txSz, | |
| x + ( ( chunkX << 4 ) >> subX ), | |
| y + ( ( chunkY << 4 ) >> subY ) ) | |
| } | |

(…)

**S1: § 5.11.35. Transform block syntax**

| transform_block(plane, baseX, baseY, txSz, x, y) { | Type |
| --- | --- |

(…)

| | |
| --- | --- |
| if ( !skip ) { | |
| eob = coeffs( plane, startX, startY, txSz ) | |
| if ( eob > 0 ) | |
| reconstruct( plane, startX, startY, txSz ) | |
| } | |

(…)

**S1: § 5.11.39. Coefficients syntax**

| coeffs( plane, startX, startY, txSz ) { | Type |
| --- | --- |
| x4 = startX >> 2 | |

| CLAIM | STANDARD | |
|---|---|---|
| | y4 = startY >> 2 | |
| | w4 = Tx_Width[ txSz ] >> 2 | |
| | h4 = Tx_Height[ txSz ] >> 2 | |
| | txSzCtx = ( Tx_Size_Sqr[txSz] + Tx_Size_Sqr_Up[txSz] + 1 ) >> 1 | |
| | ptype = plane > 0 | |
| | segEob = ( txSz == TX_16X64 \|\| txSz == TX_64X16 ) ? 512 : | |
| | Min( 1024, Tx_Width[ txSz ] * Tx_Height[ txSz ] ) | |
| | for ( c = 0; c < segEob; c++ ) | |
| | Quant[c] = 0 | |
| | for ( i = 0; i < 64; i++ ) | |
| | for ( j = 0; j < 64; j++ ) | |
| | Dequant[ i ][ j ] = 0 | |
| | eob = 0 | |
| | culLevel = 0 | |
| | dcCategory = 0 | |
| | **all_zero** | S() |
| | if ( all_zero ) { | |
| | c = 0 | |
| | if ( plane == 0 ) { | |
| | for ( i = 0; i < w4; i++ ) { | |
| | for ( j = 0; j < h4; j++ ) { | |
| | TxTypes[ y4 + j ][ x4 + i ] = DCT_DCT | |
| | } | |
| | } | |
| | } | |
| | } else { | |

| CLAIM | STANDARD |
|---|---|
| | (nested table below) |

| | |
|---|---|
| if ( plane == 0 ) | |
| transform_type( x4, y4, txSz ) | |
| PlaneTxType = compute_tx_type( plane, txSz, x4, y4 ) | |
| scan = get_scan( txSz ) | |
| eobMultisize = Min( Tx_Width_Log2[ txSz ], 5) + Min( Tx_Height_Log2[ txSz ], 5) - 4 | |
| if ( eobMultisize == 0 ) { | |
| **eob_pt_16** | S() |
| eobPt = eob_pt_16 + 1 | |
| } else if ( eobMultisize == 1 ) { | |
| **eob_pt_32** | S() |
| eobPt = eob_pt_32 + 1 | |
| } else if ( eobMultisize == 2 ) { | |
| **eob_pt_64** | S() |
| eobPt = eob_pt_64 + 1 | |
| } else if ( eobMultisize == 3 ) { | |
| **eob_pt_128** | S() |
| eobPt = eob_pt_128 + 1 | |
| } else if ( eobMultisize == 4 ) { | |
| **eob_pt_256** | S() |
| eobPt = eob_pt_256 + 1 | |
| } else if ( eobMultisize == 5 ) { | |
| **eob_pt_512** | S() |
| eobPt = eob_pt_512 + 1 | |
| } else { | |
| **eob_pt_1024** | S() |
| eobPt = eob_pt_1024 + 1 | |

| CLAIM | STANDARD |
|---|---|
| | |

| | |
|---|---|
| } | |
| eob = ( eobPt < 2 ) ? eobPt : ( ( 1 << ( eobPt - 2 ) ) + 1 ) | |
| eobShift = Max( -1, eobPt - 3 ) | |
| if ( eobShift >= 0 ) { | |
| **eob_extra** | S() |
| if ( eob_extra ) { | |
| eob += ( 1 << eobShift ) | |
| } | |
| for ( i = 1; i < Max( 0, eobPt - 2 ); i++ ) { | |
| eobShift = Max( 0, eobPt - 2 ) - 1 - i | |
| **eob_extra_bit** | L(1) |
| if ( eob_extra_bit ) { | |
| eob += ( 1 << eobShift ) | |
| } | |
| } | |
| } | |
| for ( c = eob - 1; c >= 0; c-- ) { | |
| pos = scan[ c ] | |
| if ( c == ( eob - 1 ) ) { | |
| **coeff_base_eob** | S() |
| level = coeff_base_eob + 1 | |
| } | |
| else { | |
| **coeff_base** | S() |
| level = coeff_base | |
| } | |

| Claim | Standard |
| --- | --- |
| | <table><tr><td>if ( level > NUM_BASE_LEVELS ) {</td><td></td></tr><tr><td>for ( idx = 0;</td><td></td></tr><tr><td>idx < COEFF_BASE_RANGE / ( BR_CDF_SIZE - 1 );</td><td></td></tr><tr><td>idx++ ) {</td><td></td></tr><tr><td>**coeff_br**</td><td>S()</td></tr><tr><td>level += coeff_br</td><td></td></tr><tr><td>if ( coeff_br < ( BR_CDF_SIZE - 1 ) )</td><td></td></tr><tr><td>break</td><td></td></tr><tr><td>}</td><td></td></tr><tr><td>}</td><td></td></tr><tr><td>Quant[ pos ] = level</td><td></td></tr><tr><td>}</td><td></td></tr><tr><td>for ( c = 0; c < eob; c++ ) {</td><td></td></tr><tr><td>pos = scan[ c ]</td><td></td></tr><tr><td>if ( Quant[ pos ] != 0 ) {</td><td></td></tr><tr><td>if ( c == 0 ) {</td><td></td></tr><tr><td>**dc_sign**</td><td>S()</td></tr><tr><td>sign = dc_sign</td><td></td></tr><tr><td>} else {</td><td></td></tr><tr><td>**sign_bit**</td><td>L(1)</td></tr><tr><td>sign = sign_bit</td><td></td></tr><tr><td>}</td><td></td></tr><tr><td>} else {</td><td></td></tr><tr><td>sign = 0</td><td></td></tr><tr><td>}</td><td></td></tr><tr><td>if ( Quant[ pos ] ></td><td></td></tr></table> |

| CLAIM | STANDARD | |
|---|---|---|
| | ( NUM_BASE_LEVELS + COEFF_BASE_RANGE ) ) { | |
| | length = 0 | |
| | do { | |
| | length++ | |
| | **golomb_length_bit** | L(1) |
| | } while ( !golomb_length_bit ) | |
| | x = 1 | |
| | for ( i = length - 2; i >= 0; i-- ) { | |
| | **golomb_data_bit** | L(1) |
| | x = ( x << 1 ) \| golomb_data_bit | |
| | } | |
| | Quant[ pos ] = x + COEFF_BASE_RANGE + NUM_BASE_LEVELS | |
| | } | |
| | if ( pos == 0 && Quant[ pos ] > 0 ) { | |
| | dcCategory = sign ? 1 : 2 | |
| | } | |
| | Quant[ pos ] = Quant[ pos ] & 0xFFFFF | |
| | culLevel += Quant[ pos ] | |
| | if ( sign ) | |
| | Quant[ pos ] = - Quant[ pos ] | |
| | } | |
| | culLevel = Min( 63, culLevel ) | |
| | } | |
| | for ( i = 0; i < w4; i++ ) { | |
| | AboveLevelContext[ plane ][ x4 + i ] = culLevel | |
| | AboveDcContext[ plane ][ x4 + i ] = dcCategory | |

| CLAIM | STANDARD |
|---|---|
| | <table><tr><td>    }</td><td></td></tr><tr><td>    for ( i = 0; i < h4; i++ ) {</td><td></td></tr><tr><td>        LeftLevelContext[ plane ][ y4 + i ] = culLevel</td><td></td></tr><tr><td>        LeftDcContext[ plane ][ y4 + i ] = dcCategory</td><td></td></tr><tr><td>    }</td><td></td></tr><tr><td>    return eob</td><td></td></tr><tr><td>}</td><td></td></tr></table> |
| wherein said single vertical filter GFv applied on a pixel s is such that GFv(s)=MCIFv(SCFv(s)), where MCIFv is a vertical motion compensation interpolation filter and SCFv is a vertical resampling filter, MCIFv and SCFv being applied jointly | The Accused Products practice the element "wherein said single vertical filter GFv applied on a pixel s is such that GFv(s)=MCIFv(SCFv(s)), where MCIFv is a vertical motion compensation interpolation filter and SCFv is a vertical resampling filter, MCIFv and SCFv being applied jointly" via the AV1 Protocol, as described by at least the following technical specifications:<br><br>**S1: § 7.11.3.3. Motion vector scaling process**<br>The outputs of this process are the variables startX and startY giving the reference block location in units of 1/1024 th of a sample, and variables xStep and yStep giving the step size in units of 1/1024 th of a sample.<br>This process is responsible for computing the sampling locations in the reference frame based on the motion vector. The sampling locations are also adjusted to compensate for any difference in the size of the reference frame compared to the current frame.<br>It is a requirement of bitstream conformance that all the following conditions are satisfied:<br>• 2 * FrameWidth >= RefUpscaledWidth[ refIdx ]<br>• 2 * FrameHeight >= RefFrameHeight[ refIdx ]<br>• FrameWidth <= 16 * RefUpscaledWidth[ refIdx ]<br>• FrameHeight <= 16 * RefFrameHeight[ refIdx ]<br>A variable xScale is set equal to ( ( RefUpscaledWidth[ refIdx ] << REF_SCALE_SHIFT ) + ( FrameWidth / 2 ) ) / FrameWidth.<br>A variable yScale is set equal to ( ( RefFrameHeight[ refIdx ] << REF_SCALE_SHIFT ) + ( FrameHeight / 2 ) ) / FrameHeight.<br>(xScale and yScale specify the size of the reference frame relative to the current frame in units where (1 << 14) is equivalent to both frames having the same size.)<br>The variables subX and subY are set equal to the subsampling for the current plane as follows:<br>• If plane is equal to 0, subX is set equal to 0 and subY is set equal to 0.<br>• Otherwise, subX is set equal to subsampling_x and subY is set equal to subsampling_y.<br>The variable halfSample (representing half the size of a sample in units of 1/16 th of a sample) is set equal to ( 1 << ( SUBPEL_BITS - 1 ) ).<br>The variable origX is set equal to ( (x << SUBPEL_BITS) + ( ( 2 * mv[1] ) >> subX ) + halfSample ).<br>The variable origY is set equal to ( (y << SUBPEL_BITS) + ( ( 2 * mv[0] ) >> subY ) + halfSample ).<br>(origX and origY specify the location of the centre of the sample at the top-left corner of the reference block in the current frame's |

| CLAIM | STANDARD |
| --- | --- |
| | coordinate system in units of 1/16 th of a sample, i.e. with SUBPEL_BITS=4 fractional bits.)<br>The variable baseX is set equal to (origX * xScale - ( halfSample << REF_SCALE_SHIFT ) ).<br>The variable baseY is set equal to (origY * yScale - ( halfSample << REF_SCALE_SHIFT ) ).<br>(baseX and baseY specify the location of the top-left corner of the block in the reference frame in the reference frame's coordinate system with 18 fractional bits.)<br>The variable off (containing a rounding offset for the filter tap selection) is set equal to ( ( 1 << (SCALE_SUBPEL_BITS - SUBPEL_BITS) ) / 2 ).<br>The output variable startX is set equal to (Round2Signed( baseX, REF_SCALE_SHIFT + SUBPEL_BITS - SCALE_SUBPEL_BITS) + off).<br>The output variable startY is set equal to (Round2Signed( baseY, REF_SCALE_SHIFT + SUBPEL_BITS - SCALE_SUBPEL_BITS) + off).<br>(startX and startY specify the location of the top-left corner of the block in the reference frame in the reference frame's coordinate system with SCALE_SUBPEL_BITS=10 fractional bits.)<br>The output variable stepX is set equal to Round2Signed( xScale, REF_SCALE_SHIFT - SCALE_SUBPEL_BITS).<br>The output variable stepY is set equal to Round2Signed( yScale, REF_SCALE_SHIFT - SCALE_SUBPEL_BITS).<br>(stepX and stepY are the size of one current frame sample in the reference frame's coordinate system with 10 fractional bits.)<br>**S1: § 7.11.3.4. Block inter prediction process**<br>The inputs to this process are:<br>• a variable plane,<br>• a variable refIdx specifying which reference frame is being used (or -1 for intra block copy),<br>• variables x and y giving the block location with in units of 1/1024 th of a sample,<br>• variables xStep and yStep giving the step size in units of 1/1024 th of a sample,<br>• variables w and h giving the width and height of the block in units of samples,<br>• variables candRow and candCol specifying the location (in units of 4x4 blocks) of the motion vector information to be used.<br>The output from this process is the 2D array named pred containing inter predicted samples.<br>(…)<br>The sub-sample interpolation is effected via two one-dimensional convolutions. First a horizontal filter is used to build up a temporary array, and then this array is vertically filtered to obtain the final prediction. The fractional parts of the motion vectors determine the filtering process. If the fractional part is zero, then the filtering is equivalent to a straight sample copy.<br>The filtering is applied as follows:<br>• The array pred is specified as follows:<br>`interpFilter = InterpFilters[ candRow ][ candCol ][ 0 ]`<br>`if ( h <= 4 ) {`<br>`  if ( interpFilter == EIGHTTAP \|\| interpFilter == EIGHTTAP_SHARP ) {`<br>`    interpFilter = 4`<br>`  } else if ( interpFilter == EIGHTTAP_SMOOTH ) {`<br>`    interpFilter = 5`<br>`  }`<br>`}` |

| CLAIM | STANDARD |
|---|---|
| | `for ( r = 0; r < h; r++ ) {`<br>`  for ( c = 0; c < w; c++ ) {`<br>`    s = 0`<br>`    p = (y & 1023) + yStep * r`<br>`    for ( t = 0; t < 8; t++ )`<br>`      s += Subpel_Filters[ interpFilter ][ (p >> 6) & SUBPEL_MASK ][ t ] *`<br>`        intermediate[ (p >> 10) + t ][ c ]`<br>`    pred[ r ][ c ] = Round2(s, InterRound1)`<br>`  }`<br>`}` |
| and wherein said single horizontal filter GFH applied on a pixel u is such that GFH(u)=MCIFH(SCFH(u)), where MCIFH is a horizontal motion compensation interpolation filter and SCFH is a horizontal resampling filter, MCIFH and SCFH being applied jointly | The Accused Products practice the element "and wherein said single horizontal filter GFH applied on a pixel u is such that GFH(u)=MCIFH(SCFH(u)), where MCIFH is a horizontal motion compensation interpolation filter and SCFH is a horizontal resampling filter, MCIFH and SCFH being applied jointly" via the AV1 Protocol, as described by at least the following technical specifications:<br><br>**S1: § 7.11.3.3. Motion vector scaling process**<br>The outputs of this process are the variables startX and startY giving the reference block location in units of 1/1024 th of a sample, and variables xStep and yStep giving the step size in units of 1/1024 th of a sample.<br>This process is responsible for computing the sampling locations in the reference frame based on the motion vector. The sampling locations are also adjusted to compensate for any difference in the size of the reference frame compared to the current frame.<br>It is a requirement of bitstream conformance that all the following conditions are satisfied:<br>• 2 * FrameWidth >= RefUpscaledWidth[ refIdx ]<br>• 2 * FrameHeight >= RefFrameHeight[ refIdx ]<br>• FrameWidth <= 16 * RefUpscaledWidth[ refIdx ]<br>• FrameHeight <= 16 * RefFrameHeight[ refIdx ]<br>A variable xScale is set equal to ( ( RefUpscaledWidth[ refIdx ] << REF_SCALE_SHIFT ) + ( FrameWidth / 2 ) ) / FrameWidth.<br>A variable yScale is set equal to ( ( RefFrameHeight[ refIdx ] << REF_SCALE_SHIFT ) + ( FrameHeight / 2 ) ) / FrameHeight.<br>(xScale and yScale specify the size of the reference frame relative to the current frame in units where (1 << 14) is equivalent to both frames having the same size.)<br>The variables subX and subY are set equal to the subsampling for the current plane as follows:<br>• If plane is equal to 0, subX is set equal to 0 and subY is set equal to 0.<br>• Otherwise, subX is set equal to subsampling_x and subY is set equal to subsampling_y.<br>The variable halfSample (representing half the size of a sample in units of 1/16 th of a sample) is set equal to ( 1 << ( SUBPEL_BITS - 1 ) ).<br>The variable origX is set equal to ( (x << SUBPEL_BITS) + ( ( 2 * mv[1] ) >> subX ) + halfSample ).<br>The variable origY is set equal to ( (y << SUBPEL_BITS) + ( ( 2 * mv[0] ) >> subY ) + halfSample ).<br>(origX and origY specify the location of the centre of the sample at the top-left corner of the reference block in the current frame's coordinate system in units of 1/16 th of a sample, i.e. with SUBPEL_BITS=4 fractional bits.) |

| CLAIM | STANDARD |
| --- | --- |
| | The variable baseX is set equal to (origX * xScale - ( halfSample << REF_SCALE_SHIFT ) ).<br>The variable baseY is set equal to (origY * yScale - ( halfSample << REF_SCALE_SHIFT ) ).<br>(baseX and baseY specify the location of the top-left corner of the block in the reference frame in the reference frame's coordinate system with 18 fractional bits.)<br>The variable off (containing a rounding offset for the filter tap selection) is set equal to ( ( 1 << (SCALE_SUBPEL_BITS - SUBPEL_BITS) ) / 2 ).<br>The output variable startX is set equal to (Round2Signed( baseX, REF_SCALE_SHIFT + SUBPEL_BITS - SCALE_SUBPEL_BITS) + off).<br>The output variable startY is set equal to (Round2Signed( baseY, REF_SCALE_SHIFT + SUBPEL_BITS - SCALE_SUBPEL_BITS) + off).<br>(startX and startY specify the location of the top-left corner of the block in the reference frame in the reference frame's coordinate system with SCALE_SUBPEL_BITS=10 fractional bits.)<br>The output variable stepX is set equal to Round2Signed( xScale, REF_SCALE_SHIFT - SCALE_SUBPEL_BITS).<br>The output variable stepY is set equal to Round2Signed( yScale, REF_SCALE_SHIFT - SCALE_SUBPEL_BITS).<br>(stepX and stepY are the size of one current frame sample in the reference frame's coordinate system with 10 fractional bits.)<br>**S1: § 7.11.3.4. Block inter prediction process**<br>The inputs to this process are:<br>• a variable plane,<br>• a variable refIdx specifying which reference frame is being used (or -1 for intra block copy),<br>• variables x and y giving the block location with in units of 1/1024 th of a sample,<br>• variables xStep and yStep giving the step size in units of 1/1024 th of a sample,<br>• variables w and h giving the width and height of the block in units of samples,<br>• variables candRow and candCol specifying the location (in units of 4x4 blocks) of the motion vector information to be used.<br>The output from this process is the 2D array named pred containing inter predicted samples.<br>(…)<br>The sub-sample interpolation is effected via two one-dimensional convolutions. First a horizontal filter is used to build up a temporary array, and then this array is vertically filtered to obtain the final prediction. The fractional parts of the motion vectors determine the filtering process. If the fractional part is zero, then the filtering is equivalent to a straight sample copy.<br>The filtering is applied as follows:<br>• The array intermediate is specified as follows:<br>`interpFilter = InterpFilters[ candRow ][ candCol ][ 1 ]`<br>`if ( w <= 4 ) {`<br>`  if ( interpFilter == EIGHTTAP \|\| interpFilter == EIGHTTAP_SHARP ) {`<br>`    interpFilter = 4`<br>`  } else if ( interpFilter == EIGHTTAP_SMOOTH ) {`<br>`    interpFilter = 5`<br>`  }`<br>`}`<br>`for ( r = 0; r < intermediateHeight; r++ ) {` |

| Claim | Standard |
| --- | --- |
| | <pre>  for ( c = 0; c < w; c++ ) {<br>      s = 0<br>      p = x + xStep * c<br>      for ( t = 0; t < 8; t++ )<br>          s += Subpel_Filters[ interpFilter ][ (p >> 6) & SUBPEL_MASK ][ t ] *<br>              ref[ plane ] [ Clip3( 0, lastY, (y >> 10) + r - 3 ) ]<br>                           [ Clip3( 0, lastX, (p >> 10) + t - 3 ) ]<br>      intermediate[ r ][ c ] = Round2(s, InterRound0)<br>  }<br>}</pre> |
| and wherein no resampled version of said reconstructed reference image is stored in the decoded picture buffer. | The Accused Products practice the element “ and wherein no resampled version of said reconstructed reference image is stored in the decoded picture buffer ” via the AV1 Protocol, as described by at least the following technical specifications:<br><br>**S1: § 7.11.3. Inter prediction process**<br>**S1: § 7.11.3.1. General**<br>The inter prediction process is invoked for inter coded blocks and interintra blocks. The inputs to this process are:<br>• a variable plane specifying which plane is being predicted,<br>• variables x and y specifying the location of the top left sample in the CurrFrame[ plane ] array of the region to be predicted,<br>• variables w and h specifying the width and height of the region to be predicted,<br>• variables candRow and candCol specifying the location (in units of 4x4 blocks) of the motion vector information to be used.<br>The outputs of this process are predicted samples in the current frame CurrFrame.<br>This process is triggered by a function call to predict_inter.<br>The variable isCompound is set equal to RefFrames[ candRow ][ candCol ][ 1 ] > INTRA_FRAME.<br>The prediction arrays are formed by the following ordered steps:<br>(…)<br>10. The motion vector scaling process in section 7.11.3.3 is invoked with plane, refIdx, x, y, mv as inputs and the output being the initial location startX, startY, and the step sizes stepX, stepY.<br>(…)<br>13. If useWarp is equal to 0, the block inter prediction process in section 7.11.3.4 is invoked with plane, refIdx, startX, startY, stepX, stepY, w, h, candRow, candCol as inputs and the output is assigned to the 2D array preds[ refList ].<br>14. If isCompound is equal to 1, then the variable refList is set equal to 1 and steps 5 to 13 are repeated to form the prediction for the second reference.<br>(…)<br>The inter predicted samples are then derived as follows: |

| CLAIM | STANDARD |
| --- | --- |
| | • If isCompound is equal to 0 and IsInterIntra is equal to 0, CurrFrame[ plane ][ y + i ][ x + j ] is set equal to Clip1( preds[ 0 ][ i ][ j ] ) for i = 0..h-1 and j = 0..w-1.<br>**S1: § 7.11.3.4. Block inter prediction process**<br>The sub-sample interpolation is effected via two one-dimensional convolutions. First a horizontal filter is used to build up a temporary array, and then this array is vertically filtered to obtain the final prediction. The fractional parts of the motion vectors determine the filtering process. If the fractional part is zero, then the filtering is equivalent to a straight sample copy.<br>The filtering is applied as follows:<br>• The array intermediate is specified as follows:<br>`interpFilter = InterpFilters[ candRow ][ candCol ][ 1 ]`<br>`if ( w <= 4 ) {`<br>`  if ( interpFilter == EIGHTTAP \|\| interpFilter == EIGHTTAP_SHARP ) {`<br>`    interpFilter = 4`<br>`  } else if ( interpFilter == EIGHTTAP_SMOOTH ) {`<br>`    interpFilter = 5`<br>`  }`<br>`}`<br>`for ( r = 0; r < intermediateHeight; r++ ) {`<br>`  for ( c = 0; c < w; c++ ) {`<br>`    s = 0`<br>`    p = x + xStep * c`<br>`    for ( t = 0; t < 8; t++ )`<br>`      s += Subpel_Filters[ interpFilter ][ (p >> 6) & SUBPEL_MASK ][ t ] *`<br>`        ref[ plane ] [ Clip3( 0, lastY, (y >> 10) + r - 3 ) ]`<br>`                     [ Clip3( 0, lastX, (p >> 10) + t - 3 ) ]`<br>`    intermediate[ r ][ c ] = Round2(s, InterRound0)`<br>`  }`<br>`}`<br>• The array pred is specified as follows:<br>`interpFilter = InterpFilters[ candRow ][ candCol ][ 0 ]`<br>`if ( h <= 4 ) {`<br>`  if ( interpFilter == EIGHTTAP \|\| interpFilter == EIGHTTAP_SHARP ) {`<br>`    interpFilter = 4`<br>`  } else if ( interpFilter == EIGHTTAP_SMOOTH ) {`<br>`    interpFilter = 5`<br>`  }`<br>`}`<br>`for ( r = 0; r < h; r++ ) {`<br>`  for ( c = 0; c < w; c++ ) {`<br>`    s = 0` |

| Claim | Standard |
|---|---|
| | <pre>        p = (y & 1023) + yStep * r<br>        for ( t = 0; t < 8; t++ )<br>            s += Subpel_Filters[ interpFilter ][ (p >> 6) & SUBPEL_MASK ][ t ] *<br>                intermediate[ (p >> 10) + t ][ c ]<br>        pred[ r ][ c ] = Round2(s, InterRound1)<br>    }<br>}</pre><br>**S1: § 7.20. Reference frame update process**<br>This process is invoked as the final step in decoding a frame.<br>The inputs to this process are the decoded samples for the current frame LrFrame[ plane ][ x ][ y ].<br>The output from this process is an updated set of reference frames and previous motion vectors.<br>For each value of i from 0 to NUM_REF_FRAMES - 1, the following applies if bit i of refresh_frame_flags is equal to 1 (i.e. if (refresh_frame_flags >> i) & 1 is equal to 1):<br>• RefValid[ i ] is set equal to 1.<br>• RefFrameId[ i ] is set equal to current_frame_id.<br>• RefUpscaledWidth[ i ] is set equal to UpscaledWidth.<br>• RefFrameWidth[ i ] is set equal to FrameWidth.<br>• RefFrameHeight[ i ] is set equal to FrameHeight.<br>• RefRenderWidth[ i ] is set equal to RenderWidth.<br>• RefRenderHeight[ i ] is set equal to RenderHeight.<br>• RefMiCols[ i ] is set equal to MiCols.<br>• RefMiRows[ i ] is set equal to MiRows.<br>• RefFrameType[ i ] is set equal to frame_type.<br>• RefSubsamplingX[ i ] is set equal to subsampling_x.<br>• RefSubsamplingY[ i ] is set equal to subsampling_y.<br>• RefBitDepth[ i ] is set equal to BitDepth.<br>• SavedOrderHints[ i ][ j + LAST_FRAME ] is set equal to OrderHints[ j + LAST_FRAME ] for j = 0..REFS_PER_FRAME-1.<br>• FrameStore[ i ][ 0 ][ y ][ x ] is set equal to LrFrame[ 0 ][ y ][ x ] for x = 0..UpscaledWidth-1, for y = 0..FrameHeight-1.<br>• FrameStore[ i ][ plane ][ y ][ x ] is set equal to LrFrame[ plane ][ y ][ x ] for plane = 1..2, for x = 0..((UpscaledWidth + subsampling_x) >> subsampling_x) - 1, for y = 0..((FrameHeight + subsampling_y) >> subsampling_y) - 1.<br><br>**S1: § 7.16. Upscaling process**<br>Input to this process is an array inputFrame of width FrameWidth and height FrameHeight.<br>The output of this process is a horizontally upscaled frame of width UpscaledWidth and height FrameHeight.<br>If use_superres is equal to 0, no upscaling is required and this process returns inputFrame. |

<table>
<tr><th>CLAIM</th><th>STANDARD</th></tr>
<tr><td>7. A decoding device comprising at least one circuit configured to</td><td>
To the extent the preamble is limiting, the Accused Products practice the element “a decoding method” via the AV1 Protocol, as described by at least the following technical specification(s):

**S1: Alliance for Open Media AV1 Version 1.0.0 with Errata 1 (2019-01-08 11:48 PT)**

The exemplary product Lenovo ThinkPad Carbon X1, for example, can comprise a processor such as the 12th Generation Intel Core i7-1260P Processor.



</td></tr>
</table>

| CLAIM | STANDARD |
|---|---|
| | (Lenovo Website - Lenovo ThinkPad X1 Carbon Gen. 10). |

The Intel website advertises that Generation Intel Core processors, such as the i7-1260P Processor used in certain configurations of the ThinkPad X1 Carbon Gen 10, are compatible with the AV1 video coding protocol.

| | |
|---|---|
| Enhanced Display | Immerse in up to four simultaneous 4K displays at 60Hz and view up to 8K60 HDR Video in billions of colors. |
| Enhanced Media (12bit AV1/HEVC, E2E compression) | Greater system-wide performance and support for enhanced quality of media encode and decode, efficiently. |
| Intel® Wi-Fi 6E (Gig+) | Intel® Wi-Fi 6E is 3 times faster and with 40% higher peak data rates compared to the standard 802.22ac 2x2 and dual spatial stream 802.11ac, respectively. |

(Intel website – 12th Gen Intel Mobile Product Brief).

12TH GEN INTEL® CORE™ MOBILE PROCESSORS SKU COMPARISON—P SERIES

| | intel CORE i7 | | | intel CORE i5 | | intel CORE i3 |
|---|---|---|---|---|---|---|
| | i7-1280P | i7-1270P | i7-1260P | i5-1250P | i5-1240P | i3-1220P |
| Processor Cores | 14 | 12 | 12 | 12 | 12 | 10 |
| Processor Threads | 20 | 16 | 16 | 16 | 16 | 12 |
| Number of P-cores | 6 | 4 | 4 | 4 | 4 | 2 |

*Id.*

| CLAIM | STANDARD |
|---|---|
| | **Codecs: Decode Support for 11th and 12th Generation Intel® Core™ Processors**<br><br>12th Generation Intel® Core™ Processors:<br>• Intel® UHD Graphics 770<br>• Intel® UHD Graphics 730<br>• Intel® UHD Graphics 710<br>• Intel® Iris® Xe MAX Graphics<br>• Intel® UHD Graphics<br><br>11th Generation Intel® Core™ Processors:<br>• Intel® Iris® Xe MAX Graphics<br>• Intel® UHD Graphics<br>• Intel® UHD Graphics 750 |

| Codec | 11th Generation Intel® Core™ | 12th Generation Intel® Core™ |
|---|---|---|
| AVC 8-bit, 4:2:0 | ✓ | ✓ |
| MPEG2 8-bit, 4:2:0 | ✓ | ✓ |
| • • • | | |
| VP9 8-bit, 4:2:0 | ✓ | ✓ |
| VP9 10-bit, 4:2:0 | ✓ | ✓ |
| VP9 12-bit, 4:2:0 | ✓ | ✓ |
| VP9 8-bit, 4:4:4 | ✓ | ✓ |
| VP9 10-bit, 4:4:4 | ✓ | ✓ |
| VP9 12-bit, 4:4:4 | ✓ | ✓ |
| AV1 8-bit, 4:2:0 | ✓ | ✓ |
| AV1 10-bit, 4:2:0 | ✓ | ✓ |

(Intel Website – Video Codec Processor Specifications).

| CLAIM | STANDARD |
|---|---|
| | |
| access, from a decoded picture buffer, a reference image reconstructed at a size different from the size of a current image; | The Accused Products practice the element " access, from a decoded picture buffer, a reference image reconstructed at a size different from the size of a current image " via the AV1 Protocol, as described by at least the following technical specifications:<br><br>**S1: § 7.2. General decoding process**<br>The input to this process is a sequence of open bitstream units (OBUs).<br>The output from this process is a sequence of decoded frames.<br>For each OBU in turn the syntax elements are extracted as specified in section 5.3.<br>The syntax tables include function calls indicating when the remaining decode processes are triggered.<br>**S1: § 7.11.3.3. Motion vector scaling process**<br>The outputs of this process are the variables startX and startY giving the reference block location in units of 1/1024 th of a sample, and variables xStep and yStep giving the step size in units of 1/1024 th of a sample.<br>This process is responsible for computing the sampling locations in the reference frame based on the motion vector. The sampling locations are also adjusted to compensate for any difference in the size of the reference frame compared to the current frame.<br>It is a requirement of bitstream conformance that all the following conditions are satisfied:<br>• 2 * FrameWidth >= RefUpscaledWidth[ refIdx ]<br>• 2 * FrameHeight >= RefFrameHeight[ refIdx ]<br>• FrameWidth <= 16 * RefUpscaledWidth[ refIdx ]<br>• FrameHeight <= 16 * RefFrameHeight[ refIdx ]<br>A variable xScale is set equal to ( ( RefUpscaledWidth[ refIdx ] << REF_SCALE_SHIFT ) + ( FrameWidth / 2 ) ) / FrameWidth.<br>A variable yScale is set equal to ( ( RefFrameHeight[ refIdx ] << REF_SCALE_SHIFT ) + ( FrameHeight / 2 ) ) / FrameHeight. |
| motion compensate a reference block of said reconstructed reference image by applying a single horizontal filter GFH and a single vertical filter GFv successively on the lines and on the columns of pixels of said reference block, | The Accused Products practice the element "motion compensate a reference block of said reconstructed reference image by applying a single horizontal filter GFH and a single vertical filter GFv successively on the lines and on the columns of pixels of said reference block" via the AV1 Protocol, as described by at least the following technical specifications:<br><br>**S1: § 7.11.3. Inter prediction process**<br>**S1: § 7.11.3.1. General**<br>The inter prediction process is invoked for inter coded blocks and interintra blocks. The inputs to this process are:<br>• a variable plane specifying which plane is being predicted,<br>• variables x and y specifying the location of the top left sample in the CurrFrame[ plane ] array of the region to be predicted,<br>• variables w and h specifying the width and height of the region to be predicted,<br>• variables candRow and candCol specifying the location (in units of 4x4 blocks) of the motion vector information to be used.<br>The outputs of this process are predicted samples in the current frame CurrFrame.<br>This process is triggered by a function call to predict_inter.<br>The variable isCompound is set equal to RefFrames[ candRow ][ candCol ][ 1 ] > INTRA_FRAME. |

| Claim | Standard |
| --- | --- |
| | The prediction arrays are formed by the following ordered steps:<br>(…)<br>10. The motion vector scaling process in section 7.11.3.3 is invoked with plane, refIdx, x, y, mv as inputs and the output being the initial location startX, startY, and the step sizes stepX, stepY.<br>(…)<br>13. If useWarp is equal to 0, the block inter prediction process in section 7.11.3.4 is invoked with plane, refIdx, startX, startY, stepX, stepY, w, h, candRow, candCol as inputs and the output is assigned to the 2D array preds[ refList ].<br>14. If isCompound is equal to 1, then the variable refList is set equal to 1 and steps 5 to 13 are repeated to form the prediction for the second reference.<br>(…)<br>The inter predicted samples are then derived as follows:<br>• If isCompound is equal to 0 and IsInterIntra is equal to 0, CurrFrame[ plane ][ y + i ][ x + j ] is set equal to Clip1( preds[ 0 ][ i ][ j ] ) for i = 0..h-1 and j = 0..w-1.<br><br>**S1: § 7.11.3.4. Block inter prediction process**<br>The inputs to this process are:<br>• a variable plane,<br>• a variable refIdx specifying which reference frame is being used (or -1 for intra block copy),<br>• variables x and y giving the block location with in units of 1/1024 th of a sample,<br>• variables xStep and yStep giving the step size in units of 1/1024 th of a sample,<br>• variables w and h giving the width and height of the block in units of samples,<br>• variables candRow and candCol specifying the location (in units of 4x4 blocks) of the motion vector information to be used.<br>The output from this process is the 2D array named pred containing inter predicted samples.<br>A variable ref specifying the reference frame contents is set as follows:<br>• If refIdx is equal to -1, ref is set equal to CurrFrame.<br>• Otherwise (refIdx is greater than or equal to 0), ref is set equal to FrameStore[ refIdx ].<br>The variables subX and subY are set equal to the subsampling for the current plane as follows:<br>• If plane is equal to 0, subX is set equal to 0 and subY is set equal to 0.<br>• Otherwise, subX is set equal to subsampling_x and subY is set equal to subsampling_y.<br>The variable lastX is set equal to ( (RefUpscaledWidth[ refIdx ] + subX) >> subX) – 1.<br>The variable lastY is set equal to ( (RefFrameHeight[ refIdx ] + subY) >> subY) – 1.<br>(lastX and lastY specify the coordinates of the bottom right sample of the reference plane.)<br>The variable intermediateHeight specifying the height required for the intermediate array is set equal to (((h – 1) * yStep + (1 << SCALE_SUBPEL_BITS) – 1) >> SCALE_SUBPEL_BITS) + 8.<br>The sub-sample interpolation is effected via two one-dimensional convolutions. First a horizontal filter is used to build up a temporary array, and then this array is vertically filtered to obtain the final prediction. The fractional parts of the motion vectors determine the filtering process. If the fractional part is zero, then the filtering is equivalent to a straight sample copy.<br>The filtering is applied as follows: |

| CLAIM | STANDARD |
|---|---|
| | • The array intermediate is specified as follows:<br>```<br>interpFilter = InterpFilters[ candRow ][ candCol ][ 1 ]<br>if ( w <= 4 ) {<br>  if ( interpFilter == EIGHTTAP \|\| interpFilter == EIGHTTAP_SHARP ) {<br>    interpFilter = 4<br>  } else if ( interpFilter == EIGHTTAP_SMOOTH ) {<br>    interpFilter = 5<br>  }<br>}<br>for ( r = 0; r < intermediateHeight; r++ ) {<br>  for ( c = 0; c < w; c++ ) {<br>    s = 0<br>    p = x + xStep * c<br>    for ( t = 0; t < 8; t++ )<br>      s += Subpel_Filters[ interpFilter ][ (p >> 6) & SUBPEL_MASK ][ t ] *<br>        ref[ plane ] [ Clip3( 0, lastY, (y >> 10) + r – 3 ) ]<br>                [ Clip3( 0, lastX, (p >> 10) + t – 3 ) ]<br>    intermediate[ r ][ c ] = Round2(s, InterRound0)<br>  }<br>}<br>```<br>• The array pred is specified as follows:<br>```<br>interpFilter = InterpFilters[ candRow ][ candCol ][ 0 ]<br>if ( h <= 4 ) {<br>  if ( interpFilter == EIGHTTAP \|\| interpFilter == EIGHTTAP_SHARP ) {<br>    interpFilter = 4<br>  } else if ( interpFilter == EIGHTTAP_SMOOTH ) {<br>    interpFilter = 5<br>  }<br>}<br>for ( r = 0; r < h; r++ ) {<br>  for ( c = 0; c < w; c++ ) {<br>    s = 0<br>    p = (y & 1023) + yStep * r<br>    for ( t = 0; t < 8; t++ )<br>      s += Subpel_Filters[ interpFilter ][ (p >> 6) & SUBPEL_MASK ][ t ] *<br>        intermediate[ (p >> 10) + t ][ c ]<br>    pred[ r ][ c ] = Round2(s, InterRound1)<br>  }<br>}<br>``` |

| CLAIM | STANDARD |
|---|---|
| decode, for a current block of said current image, a residue block from a binary stream, and reconstruct the current block from said residue block and from said motion compensated reference block, | The Accused Products practice the element " decode, for a current block of said current image, a residue block from a binary stream, and reconstruct the current block from said residue block and from said motion compensated reference block " via the AV1 Protocol, as described by at least the following technical specifications:<br><br>**S1: § 7.12.3. Reconstruct process**<br>The reconstruct process is invoked to perform dequantization, inverse transform and reconstruction. This process is triggered at a point defined by a function call to reconstruct in the transform block syntax table described in section 5.11.35.<br>(…)<br>The following ordered steps apply:<br>(…)<br>2. Invoke the 2D inverse transform block process defined in section 7.13.3 with the variable txSz as input. The inverse transform outputs are stored in the Residual buffer.<br>3. For i = 0..(h-1), for j = 0..(w-1), the following applies:<br>• The variable xx is set equal to flipLR ? ( w - j - 1 ) : j.<br>• The variable yy is set equal to flipUD ? ( h - i - 1 ) : i.<br>• CurrFrame[ plane ][ y + yy ][ x + xx ] is set equal to Clip1( CurrFrame[ plane ][ y + yy ][ x + xx ] + Residual[ i ][ j ] ). |
| wherein said single vertical filter GFv applied on a pixel s is such that GFv(s)=MCIFv(SCFv(s)), where MCIFv is a vertical motion compensation interpolation filter and SCFv is a vertical resampling filter, MCIFv and SCFv being applied jointly | The Accused Products practice the element "wherein said single vertical filter GFv applied on a pixel s is such that GFv(s)=MCIFv(SCFv(s)), where MCIFv is a vertical motion compensation interpolation filter and SCFv is a vertical resampling filter, MCIFv and SCFv being applied jointly" via the AV1 Protocol, as described by at least the following technical specifications:<br><br>**S1: § 7.11.3.3. Motion vector scaling process**<br>The outputs of this process are the variables startX and startY giving the reference block location in units of 1/1024 th of a sample, and variables xStep and yStep giving the step size in units of 1/1024 th of a sample.<br>This process is responsible for computing the sampling locations in the reference frame based on the motion vector. The sampling locations are also adjusted to compensate for any difference in the size of the reference frame compared to the current frame.<br>It is a requirement of bitstream conformance that all the following conditions are satisfied:<br>• 2 * FrameWidth >= RefUpscaledWidth[ refIdx ]<br>• 2 * FrameHeight >= RefFrameHeight[ refIdx ]<br>• FrameWidth <= 16 * RefUpscaledWidth[ refIdx ]<br>• FrameHeight <= 16 * RefFrameHeight[ refIdx ]<br>A variable xScale is set equal to ( ( RefUpscaledWidth[ refIdx ] << REF_SCALE_SHIFT ) + ( FrameWidth / 2 ) ) / FrameWidth.<br>A variable yScale is set equal to ( ( RefFrameHeight[ refIdx ] << REF_SCALE_SHIFT ) + ( FrameHeight / 2 ) ) / FrameHeight.<br>(xScale and yScale specify the size of the reference frame relative to the current frame in units where (1 << 14) is equivalent to |

| CLAIM | STANDARD |
|---|---|
| | both frames having the same size.)<br>The variables subX and subY are set equal to the subsampling for the current plane as follows:<br>• If plane is equal to 0, subX is set equal to 0 and subY is set equal to 0.<br>• Otherwise, subX is set equal to subsampling_x and subY is set equal to subsampling_y.<br>The variable halfSample (representing half the size of a sample in units of 1/16 th of a sample) is set equal to ( 1 << ( SUBPEL_BITS - 1 ) ).<br>The variable origX is set equal to ( (x << SUBPEL_BITS) + ( ( 2 * mv[1] ) >> subX ) + halfSample ).<br>The variable origY is set equal to ( (y << SUBPEL_BITS) + ( ( 2 * mv[0] ) >> subY ) + halfSample ).<br>(origX and origY specify the location of the centre of the sample at the top-left corner of the reference block in the current frame's coordinate system in units of 1/16 th of a sample, i.e. with SUBPEL_BITS=4 fractional bits.)<br>The variable baseX is set equal to (origX * xScale - ( halfSample << REF_SCALE_SHIFT ) ).<br>The variable baseY is set equal to (origY * yScale - ( halfSample << REF_SCALE_SHIFT ) ).<br>(baseX and baseY specify the location of the top-left corner of the block in the reference frame in the reference frame's coordinate system with 18 fractional bits.)<br>The variable off (containing a rounding offset for the filter tap selection) is set equal to ( ( 1 << (SCALE_SUBPEL_BITS - SUBPEL_BITS) ) / 2 ).<br>The output variable startX is set equal to (Round2Signed( baseX, REF_SCALE_SHIFT + SUBPEL_BITS - SCALE_SUBPEL_BITS) + off).<br>The output variable startY is set equal to (Round2Signed( baseY, REF_SCALE_SHIFT + SUBPEL_BITS - SCALE_SUBPEL_BITS) + off).<br>(startX and startY specify the location of the top-left corner of the block in the reference frame in the reference frame's coordinate system with SCALE_SUBPEL_BITS=10 fractional bits.)<br>The output variable stepX is set equal to Round2Signed( xScale, REF_SCALE_SHIFT - SCALE_SUBPEL_BITS).<br>The output variable stepY is set equal to Round2Signed( yScale, REF_SCALE_SHIFT - SCALE_SUBPEL_BITS).<br>(stepX and stepY are the size of one current frame sample in the reference frame's coordinate system with 10 fractional bits.)<br>**S1: § 7.11.3.4. Block inter prediction process**<br>The inputs to this process are:<br>• a variable plane,<br>• a variable refIdx specifying which reference frame is being used (or -1 for intra block copy),<br>• variables x and y giving the block location with in units of 1/1024 th of a sample,<br>• variables xStep and yStep giving the step size in units of 1/1024 th of a sample,<br>• variables w and h giving the width and height of the block in units of samples,<br>• variables candRow and candCol specifying the location (in units of 4x4 blocks) of the motion vector information to be used.<br>The output from this process is the 2D array named pred containing inter predicted samples.<br>(…)<br>The sub-sample interpolation is effected via two one-dimensional convolutions. First a horizontal filter is used to build up a temporary array, and then this array is vertically filtered to obtain the final prediction. The fractional parts of the motion vectors determine the filtering process. If the fractional part is zero, then the filtering is equivalent to a straight sample copy.<br>The filtering is applied as follows:<br>• The array pred is specified as follows: |

| CLAIM | STANDARD |
| --- | --- |
| | ```<br>interpFilter = InterpFilters[ candRow ][ candCol ][ 0 ]<br>if ( h <= 4 ) {<br>   if ( interpFilter == EIGHTTAP \|\| interpFilter == EIGHTTAP_SHARP ) {<br>         interpFilter = 4<br>   } else if ( interpFilter == EIGHTTAP_SMOOTH ) {<br>         interpFilter = 5<br>   }<br>}<br>for ( r = 0; r < h; r++ ) {<br>   for ( c = 0; c < w; c++ ) {<br>         s = 0<br>         p = (y & 1023) + yStep * r<br>         for ( t = 0; t < 8; t++ )<br>               s += Subpel_Filters[ interpFilter ][ (p >> 6) & SUBPEL_MASK ][ t ] *<br>                     intermediate[ (p >> 10) + t ][ c ]<br>         pred[ r ][ c ] = Round2(s, InterRound1)<br>   }<br>}<br>``` |
| and wherein said single horizontal filter GFH applied on a pixel u is such that GFH(u)=MCIFH(SCFH(u)), where MCIFH is a horizontal motion compensation interpolation filter and SCFH is a horizontal resampling filter, MCIFH and SCFH being applied jointly | The Accused Products practice the element "and wherein said single horizontal filter GFH applied on a pixel u is such that GFH(u)=MCIFH(SCFH(u)), where MCIFH is a horizontal motion compensation interpolation filter and SCFH is a horizontal resampling filter, MCIFH and SCFH being applied jointly" via the AV1 Protocol, as described by at least the following technical specifications:<br><br>**S1: § 7.11.3.3. Motion vector scaling process**<br>The outputs of this process are the variables startX and startY giving the reference block location in units of 1/1024 th of a sample, and variables xStep and yStep giving the step size in units of 1/1024 th of a sample.<br>This process is responsible for computing the sampling locations in the reference frame based on the motion vector. The sampling locations are also adjusted to compensate for any difference in the size of the reference frame compared to the current frame.<br>It is a requirement of bitstream conformance that all the following conditions are satisfied:<br>• 2 * FrameWidth >= RefUpscaledWidth[ refIdx ]<br>• 2 * FrameHeight >= RefFrameHeight[ refIdx ]<br>• FrameWidth <= 16 * RefUpscaledWidth[ refIdx ]<br>• FrameHeight <= 16 * RefFrameHeight[ refIdx ]<br>A variable xScale is set equal to ( ( RefUpscaledWidth[ refIdx ] << REF_SCALE_SHIFT ) + ( FrameWidth / 2 ) ) / FrameWidth.<br>A variable yScale is set equal to ( ( RefFrameHeight[ refIdx ] << REF_SCALE_SHIFT ) + ( FrameHeight / 2 ) ) / FrameHeight. |

| CLAIM | STANDARD |
|---|---|
| | (xScale and yScale specify the size of the reference frame relative to the current frame in units where (1 << 14) is equivalent to both frames having the same size.)<br>The variables subX and subY are set equal to the subsampling for the current plane as follows:<br>• If plane is equal to 0, subX is set equal to 0 and subY is set equal to 0.<br>• Otherwise, subX is set equal to subsampling_x and subY is set equal to subsampling_y.<br>The variable halfSample (representing half the size of a sample in units of 1/16 th of a sample) is set equal to ( 1 << ( SUBPEL_BITS - 1 ) ).<br>The variable origX is set equal to ( (x << SUBPEL_BITS) + ( ( 2 * mv[1] ) >> subX ) + halfSample ).<br>The variable origY is set equal to ( (y << SUBPEL_BITS) + ( ( 2 * mv[0] ) >> subY ) + halfSample ).<br>(origX and origY specify the location of the centre of the sample at the top-left corner of the reference block in the current frame's coordinate system in units of 1/16 th of a sample, i.e. with SUBPEL_BITS=4 fractional bits.)<br>The variable baseX is set equal to (origX * xScale - ( halfSample << REF_SCALE_SHIFT ) ).<br>The variable baseY is set equal to (origY * yScale - ( halfSample << REF_SCALE_SHIFT ) ).<br>(baseX and baseY specify the location of the top-left corner of the block in the reference frame in the reference frame's coordinate system with 18 fractional bits.)<br>The variable off (containing a rounding offset for the filter tap selection) is set equal to ( ( 1 << (SCALE_SUBPEL_BITS - SUBPEL_BITS) ) / 2 ).<br>The output variable startX is set equal to (Round2Signed( baseX, REF_SCALE_SHIFT + SUBPEL_BITS - SCALE_SUBPEL_BITS) + off).<br>The output variable startY is set equal to (Round2Signed( baseY, REF_SCALE_SHIFT + SUBPEL_BITS - SCALE_SUBPEL_BITS) + off).<br>(startX and startY specify the location of the top-left corner of the block in the reference frame in the reference frame's coordinate system with SCALE_SUBPEL_BITS=10 fractional bits.)<br>The output variable stepX is set equal to Round2Signed( xScale, REF_SCALE_SHIFT - SCALE_SUBPEL_BITS).<br>The output variable stepY is set equal to Round2Signed( yScale, REF_SCALE_SHIFT - SCALE_SUBPEL_BITS).<br>(stepX and stepY are the size of one current frame sample in the reference frame's coordinate system with 10 fractional bits.)<br>**S1: § 7.11.3.4. Block inter prediction process**<br>The inputs to this process are:<br>• a variable plane,<br>• a variable refIdx specifying which reference frame is being used (or -1 for intra block copy),<br>• variables x and y giving the block location with in units of 1/1024 th of a sample,<br>• variables xStep and yStep giving the step size in units of 1/1024 th of a sample,<br>• variables w and h giving the width and height of the block in units of samples,<br>• variables candRow and candCol specifying the location (in units of 4x4 blocks) of the motion vector information to be used.<br>The output from this process is the 2D array named pred containing inter predicted samples.<br>(…)<br>The sub-sample interpolation is effected via two one-dimensional convolutions. First a horizontal filter is used to build up a temporary array, and then this array is vertically filtered to obtain the final prediction. The fractional parts of the motion vectors determine the filtering process. If the fractional part is zero, then the filtering is equivalent to a straight sample copy.<br>The filtering is applied as follows: |

| CLAIM | STANDARD |
|---|---|
| | • The array intermediate is specified as follows:<br>`interpFilter = InterpFilters[ candRow ][ candCol ][ 1 ]`<br>`if ( w <= 4 ) {`<br>`    if ( interpFilter == EIGHTTAP || interpFilter == EIGHTTAP_SHARP ) {`<br>`        interpFilter = 4`<br>`    } else if ( interpFilter == EIGHTTAP_SMOOTH ) {`<br>`        interpFilter = 5`<br>`    }`<br>`}`<br>`for ( r = 0; r < intermediateHeight; r++ ) {`<br>`    for ( c = 0; c < w; c++ ) {`<br>`        s = 0`<br>`        p = x + xStep * c`<br>`        for ( t = 0; t < 8; t++ )`<br>`            s += Subpel_Filters[ interpFilter ][ (p >> 6) & SUBPEL_MASK ][ t ] *`<br>`                ref[ plane ] [ Clip3( 0, lastY, (y >> 10) + r - 3 ) ]`<br>`                    [ Clip3( 0, lastX, (p >> 10) + t - 3 ) ]`<br>`        intermediate[ r ][ c ] = Round2(s, InterRound0)`<br>`    }`<br>`}` |
| and wherein no resampled version of said reconstructed reference image is stored in the decoded picture buffer. | The Accused Products practice the element " and wherein no resampled version of said reconstructed reference image is stored in the decoded picture buffer " via the AV1 Protocol, as described by at least the following technical specifications:<br><br>**S1: § 7.11.3. Inter prediction process**<br>**S1: § 7.11.3.1. General**<br>The inter prediction process is invoked for inter coded blocks and interintra blocks. The inputs to this process are:<br>• a variable plane specifying which plane is being predicted,<br>• variables x and y specifying the location of the top left sample in the CurrFrame[ plane ] array of the region to be predicted,<br>• variables w and h specifying the width and height of the region to be predicted,<br>• variables candRow and candCol specifying the location (in units of 4x4 blocks) of the motion vector information to be used.<br>The outputs of this process are predicted samples in the current frame CurrFrame.<br>This process is triggered by a function call to predict_inter.<br>The variable isCompound is set equal to RefFrames[ candRow ][ candCol ][ 1 ] > INTRA_FRAME.<br>The prediction arrays are formed by the following ordered steps:<br>(…) |

| CLAIM | STANDARD |
|---|---|
| | 10. The motion vector scaling process in section 7.11.3.3 is invoked with plane, refIdx, x, y, mv as inputs and the output being the initial location startX, startY, and the step sizes stepX, stepY.<br>(…)<br>13. If useWarp is equal to 0, the block inter prediction process in section 7.11.3.4 is invoked with plane, refIdx, startX, startY, stepX, stepY, w, h, candRow, candCol as inputs and the output is assigned to the 2D array preds[ refList ].<br>14. If isCompound is equal to 1, then the variable refList is set equal to 1 and steps 5 to 13 are repeated to form the prediction for the second reference.<br>(…)<br>The inter predicted samples are then derived as follows:<br>• If isCompound is equal to 0 and IsInterIntra is equal to 0, CurrFrame[ plane ][ y + i ][ x + j ] is set equal to Clip1( preds[ 0 ][ i ][ j ] ) for i = 0..h-1 and j = 0..w-1.<br>**S1: § 7.11.3.4. Block inter prediction process**<br>The sub-sample interpolation is effected via two one-dimensional convolutions. First a horizontal filter is used to build up a temporary array, and then this array is vertically filtered to obtain the final prediction. The fractional parts of the motion vectors determine the filtering process. If the fractional part is zero, then the filtering is equivalent to a straight sample copy.<br>The filtering is applied as follows:<br>• The array intermediate is specified as follows:<br>`interpFilter = InterpFilters[ candRow ][ candCol ][ 1 ]`<br>`if ( w <= 4 ) {`<br>`    if ( interpFilter == EIGHTTAP \|\| interpFilter == EIGHTTAP_SHARP ) {`<br>`        interpFilter = 4`<br>`    } else if ( interpFilter == EIGHTTAP_SMOOTH ) {`<br>`        interpFilter = 5`<br>`    }`<br>`}`<br>`for ( r = 0; r < intermediateHeight; r++ ) {`<br>`    for ( c = 0; c < w; c++ ) {`<br>`        s = 0`<br>`        p = x + xStep * c`<br>`        for ( t = 0; t < 8; t++ )`<br>`            s += Subpel_Filters[ interpFilter ][ (p >> 6) & SUBPEL_MASK ][ t ] *`<br>`                ref[ plane ] [ Clip3( 0, lastY, (y >> 10) + r - 3 ) ]`<br>`                    [ Clip3( 0, lastX, (p >> 10) + t - 3 ) ]`<br>`        intermediate[ r ][ c ] = Round2(s, InterRound0)`<br>`    }`<br>`}`<br>• The array pred is specified as follows:<br>`interpFilter = InterpFilters[ candRow ][ candCol ][ 0 ]`<br>`if ( h <= 4 ) {` |

| CLAIM | STANDARD |
|---|---|
| | (code block below) |

```
    if ( interpFilter == EIGHTTAP || interpFilter == EIGHTTAP_SHARP ) {
        interpFilter = 4
    } else if ( interpFilter == EIGHTTAP_SMOOTH ) {
        interpFilter = 5
    }
}
for ( r = 0; r < h; r++ ) {
    for ( c = 0; c < w; c++ ) {
        s = 0
        p = (y & 1023) + yStep * r
        for ( t = 0; t < 8; t++ )
            s += Subpel_Filters[ interpFilter ][ (p >> 6) & SUBPEL_MASK ][ t ] *
                intermediate[ (p >> 10) + t ][ c ]
        pred[ r ][ c ] = Round2(s, InterRound1)
    }
}
```

**S1: § 7.20. Reference frame update process**

This process is invoked as the final step in decoding a frame.

The inputs to this process are the decoded samples for the current frame LrFrame[ plane ][ x ][ y ].

The output from this process is an updated set of reference frames and previous motion vectors.

For each value of i from 0 to NUM_REF_FRAMES - 1, the following applies if bit i of refresh_frame_flags is equal to 1 (i.e. if (refresh_frame_flags >> i) & 1 is equal to 1):

- RefValid[ i ] is set equal to 1.
- RefFrameId[ i ] is set equal to current_frame_id.
- RefUpscaledWidth[ i ] is set equal to UpscaledWidth.
- RefFrameWidth[ i ] is set equal to FrameWidth.
- RefFrameHeight[ i ] is set equal to FrameHeight.
- RefRenderWidth[ i ] is set equal to RenderWidth.
- RefRenderHeight[ i ] is set equal to RenderHeight.
- RefMiCols[ i ] is set equal to MiCols.
- RefMiRows[ i ] is set equal to MiRows.
- RefFrameType[ i ] is set equal to frame_type.
- RefSubsamplingX[ i ] is set equal to subsampling_x.
- RefSubsamplingY[ i ] is set equal to subsampling_y.
- RefBitDepth[ i ] is set equal to BitDepth.
- SavedOrderHints[ i ][ j + LAST_FRAME ] is set equal to OrderHints[ j + LAST_FRAME ] for j = 0..REFS_PER_FRAME-1.
- FrameStore[ i ][ 0 ][ y ][ x ] is set equal to LrFrame[ 0 ][ y ][ x ] for x = 0..UpscaledWidth-1, for y = 0..FrameHeight-1.

| CLAIM | STANDARD |
|---|---|
| | • FrameStore[ i ][ plane ][ y ][ x ] is set equal to LrFrame[ plane ][ y ][ x ] for plane = 1..2, for x = 0..((UpscaledWidth + subsampling_x) >> subsampling_x) - 1, for y = 0..((FrameHeight + subsampling_y) >> subsampling_y) - 1.<br><br>**S1: § 7.16. Upscaling process**<br>Input to this process is an array inputFrame of width FrameWidth and height FrameHeight.<br>The output of this process is a horizontally upscaled frame of width UpscaledWidth and height FrameHeight.<br>If use_superres is equal to 0, no upscaling is required and this process returns inputFrame. |

| CLAIM | STANDARD |
|---|---|
| 8. A coding device comprising at least one circuit configured to: | To the extent the preamble is limiting, the Accused Products practice the element "a coding device comprising at least one circuit configured to" via the AV1 Protocol, as described by at least the following technical specification(s):<br><br>**S1: Alliance for Open Media AV1 Version 1.0.0 with Errata 1 (2019-01-08 11:48 PT)**<br><br>The exemplary product Lenovo ThinkPad Carbon X1, for example, can comprise a processor such as the 12th Generation Intel Core i7-1260P Processor. |

| CLAIM | STANDARD |
|---|---|
| | ThinkPad X1 Carbon Gen 10 Intel (14") - Black<br>4.4 (1757)<br>Part Number: 21CB000JUS<br>$3,439.00 OR $287/mo suggested payments w/12 mo promo financing See How \| Prequalify \| Lenovo Financing<br>Add To Cart<br>Delivery FREE Standard Delivery: Get it by Wed. Apr 26<br>Delivery options for 60654<br>**Special Offers**<br>**Businesses** save up to an extra 5%* Join LenovoPRO ›<br>**Students & Teachers** save up to an extra 5%* Verify with ID.me ›<br>Earn $103 in Rewards + Free expedited delivery Join Now!<br>Compare<br><br>+4<br>System Specs: View All Models ><br>**Processor**<br>12th Generation Intel® Core™ i7-1260P Processor (E-cores up to 3.40 GHz P-cores up to 4.70 GHz)<br>**Operating System**<br>Windows 11 Pro 64<br>**Graphic Card**<br>Integrated Intel® Iris® Xe Graphics<br>**Memory**<br>16 GB LPDDR5 5200MHz (Soldered)<br>(Lenovo Website - Lenovo ThinkPad X1 Carbon Gen. 10). |

| CLAIM | STANDARD |
|---|---|

The Intel website advertises that Generation Intel Core processors, such as the i7-1260P Processor used in certain configurations of the ThinkPad X1 Carbon Gen 10, are compatible with the AV1 video coding protocol.

| | |
|---|---|
| Enhanced Display | Immerse in up to four simultaneous 4K displays at 60Hz and view up to 8K60 HDR Video in billions of colors. |
| Enhanced Media (12bit AV1/HEVC, E2E compression) | Greater system-wide performance and support for enhanced quality of media encode and decode, efficiently. |
| Intel® Wi-Fi 6E (Gig+) | Intel® Wi-Fi 6E is 3 times faster and with 40% higher peak data rates compared to the standard 802.22ac 2x2 and dual spatial stream 802.11ac, respectively. |

(Intel website – 12th Gen Intel Mobile Product Brief).

**12TH GEN INTEL® CORE™ MOBILE PROCESSORS SKU COMPARISON—P SERIES**

| | intel CORE i7 | | | intel CORE i5 | | intel CORE i3 |
|---|---|---|---|---|---|---|
| | i7-1280P | i7-1270P | i7-1260P | i5-1250P | i5-1240P | i3-1220P |
| Processor Cores | 14 | 12 | 12 | 12 | 12 | 10 |
| Processor Threads | 20 | 16 | 16 | 16 | 16 | 12 |
| Number of P-cores | 6 | 4 | 4 | 4 | 4 | 2 |

*Id.*

| CLAIM | STANDARD |
|---|---|
| | **Codecs: Decode Support for 11th and 12th Generation Intel® Core™ Processors**<br>12th Generation Intel® Core™ Processors:<br>• Intel® UHD Graphics 770<br>• Intel® UHD Graphics 730<br>• Intel® UHD Graphics 710<br>• Intel® Iris® Xe MAX Graphics<br>• Intel® UHD Graphics<br>11th Generation Intel® Core™ Processors:<br>• Intel® Iris® Xe MAX Graphics<br>• Intel® UHD Graphics<br>• Intel® UHD Graphics 750 |

| Codec | 11th Generation Intel® Core™ | 12th Generation Intel® Core™ |
|---|---|---|
| AVC 8-bit, 4:2:0 | ✓ | ✓ |
| MPEG2 8-bit, 4:2:0 | ✓ | ✓ |
| • • • | | |
| VP9 8-bit, 4:2:0 | ✓ | ✓ |
| VP9 10-bit, 4:2:0 | ✓ | ✓ |
| VP9 12-bit, 4:2:0 | ✓ | ✓ |
| VP9 8-bit, 4:4:4 | ✓ | ✓ |
| VP9 10-bit, 4:4:4 | ✓ | ✓ |
| VP9 12-bit, 4:4:4 | ✓ | ✓ |
| AV1 8-bit, 4:2:0 | ✓ | ✓ |
| AV1 10-bit, 4:2:0 | ✓ | ✓ |

(Intel Website – Video Codec Processor Specifications) .

| CLAIM | STANDARD |
|---|---|
| | |
| access, from a decoded picture buffer, a reference image reconstructed at a size different from the size of a current image; | The Accused Products practice the element " access, from a decoded picture buffer, a reference image reconstructed at a size different from the size of a current image " via the AV1 Protocol, as described by at least the following technical specifications:<br><br>**S1: § 2. Terms and definitions**<br>For the purposes of this document, the following terms and definitions apply:<br>(…)<br>**Encoder**<br>One embodiment of the encoding process.<br>**Encoding process**<br>A process not specified in this Specification that generates the bitstream that conforms to the description provided in this document.<br>**S1: § 7.20. Reference frame update process**<br>This process is invoked as the final step in decoding a frame.<br>The inputs to this process are the decoded samples for the current frame LrFrame[ plane ][ x ][ y ].<br>The output from this process is an updated set of reference frames and previous motion vectors.<br>For each value of i from 0 to NUM_REF_FRAMES - 1, the following applies if bit i of refresh_frame_flags is equal to 1 (i.e. if (refresh_frame_flags >> i) & 1 is equal to 1):<br>(…)<br>• FrameStore[ i ][ 0 ][ y ][ x ] is set equal to LrFrame[ 0 ][ y ][ x ] for x = 0..UpscaledWidth-1, for y = 0..FrameHeight-1.<br>• FrameStore[ i ][ plane ][ y ][ x ] is set equal to LrFrame[ plane ][ y ][ x ] for plane = 1..2, for x = 0..((UpscaledWidth + subsampling_x) >> subsampling_x) - 1, for y = 0..((FrameHeight + subsampling_y) >> subsampling_y) - 1.<br>**S1: § 7.11.3. Inter prediction process**<br>**S1: § 7.11.3.1. General**<br>The prediction arrays are formed by the following ordered steps:<br>…<br>2. The variable refFrame is set equal to RefFrames[ candRow ][ candCol ][ refList ].<br>…<br>13. If useWarp is equal to 0, the block inter prediction process in section 7.11.3.4 is invoked with plane, refIdx, startX, startY, stepX, stepY, w, h, candRow, candCol as inputs and the output is assigned to the 2D array preds[ refList ].<br><br>**S1: § 7.11.3.4. Block inter prediction process**<br>The inputs to this process are:<br>• a variable plane,<br>• a variable refIdx specifying which reference frame is being used (or -1 for intra block copy),<br>…<br>A variable ref specifying the reference frame contents is set as follows:<br>• If refIdx is equal to -1, ref is set equal to CurrFrame.<br>• Otherwise (refIdx is greater than or equal to 0), ref is set equal to FrameStore[ refIdx ].<br>**S1: § 7.11.3.3. Motion vector scaling process**<br>The outputs of this process are the variables startX and startY giving the reference block location in units of 1/1024 th of a sample, and |

| CLAIM | STANDARD |
|---|---|
| | variables xStep and yStep giving the step size in units of 1/1024 th of a sample.<br>This process is responsible for computing the sampling locations in the reference frame based on the motion vector. The sampling locations are also adjusted to compensate for any difference in the size of the reference frame compared to the current frame.<br>It is a requirement of bitstream conformance that all the following conditions are satisfied:<br>• 2 * FrameWidth >= RefUpscaledWidth[ refIdx ]<br>• 2 * FrameHeight >= RefFrameHeight[ refIdx ]<br>• FrameWidth <= 16 * RefUpscaledWidth[ refIdx ]<br>• FrameHeight <= 16 * RefFrameHeight[ refIdx ]<br>A variable xScale is set equal to ( ( RefUpscaledWidth[ refIdx ] << REF_SCALE_SHIFT ) + ( FrameWidth / 2 ) ) / FrameWidth.<br>A variable yScale is set equal to ( ( RefFrameHeight[ refIdx ] << REF_SCALE_SHIFT ) + ( FrameHeight / 2 ) ) / FrameHeight. |
| motion compensate a reference block of said reconstructed reference image by applying a single horizontal filter GFH and a single vertical filter GFv successively on the lines and on the columns of pixels of said reference block, | The Accused Products practice the element "motion compensate a reference block of said reconstructed reference image by applying a single horizontal filter GFH and a single vertical filter GFv successively on the lines and on the columns of pixels of said reference block" via the AV1 Protocol, as described by at least the following technical specifications:<br><br>**S1: § 7.11.3. Inter prediction process**<br>**S1: § 7.11.3.1. General**<br>The inter prediction process is invoked for inter coded blocks and interintra blocks. The inputs to this process are:<br>• a variable plane specifying which plane is being predicted,<br>• variables x and y specifying the location of the top left sample in the CurrFrame[ plane ] array of the region to be predicted,<br>• variables w and h specifying the width and height of the region to be predicted,<br>• variables candRow and candCol specifying the location (in units of 4x4 blocks) of the motion vector information to be used.<br>The outputs of this process are predicted samples in the current frame CurrFrame.<br>This process is triggered by a function call to predict_inter.<br>The variable isCompound is set equal to RefFrames[ candRow ][ candCol ][ 1 ] > INTRA_FRAME.<br>The prediction arrays are formed by the following ordered steps:<br>(…)<br>10. The motion vector scaling process in section 7.11.3.3 is invoked with plane, refIdx, x, y, mv as inputs and the output being the initial location startX, startY, and the step sizes stepX, stepY.<br>(…)<br>13. If useWarp is equal to 0, the block inter prediction process in section 7.11.3.4 is invoked with plane, refIdx, startX, startY, stepX, stepY, w, h, candRow, candCol as inputs and the output is assigned to the 2D array preds[ refList ].<br>14. If isCompound is equal to 1, then the variable refList is set equal to 1 and steps 5 to 13 are repeated to form the prediction for the second reference.<br>(…)<br>The inter predicted samples are then derived as follows:<br>• If isCompound is equal to 0 and IsInterIntra is equal to 0, CurrFrame[ plane ][ y + i ][ x + j ] is set equal to Clip1( preds[ 0 ][ i ][ j ] ) for i = 0..h-1 and j = 0..w-1.<br><br>**S1: § 7.11.3.4. Block inter prediction process**<br>The inputs to this process are: |

| CLAIM | STANDARD |
| --- | --- |
| | • a variable plane,<br>• a variable refIdx specifying which reference frame is being used (or -1 for intra block copy),<br>• variables x and y giving the block location with in units of 1/1024 th of a sample,<br>• variables xStep and yStep giving the step size in units of 1/1024 th of a sample,<br>• variables w and h giving the width and height of the block in units of samples,<br>• variables candRow and candCol specifying the location (in units of 4x4 blocks) of the motion vector information to be used.<br>The output from this process is the 2D array named pred containing inter predicted samples.<br>A variable ref specifying the reference frame contents is set as follows:<br>• If refIdx is equal to -1, ref is set equal to CurrFrame.<br>• Otherwise (refIdx is greater than or equal to 0), ref is set equal to FrameStore[ refIdx ].<br>The variables subX and subY are set equal to the subsampling for the current plane as follows:<br>• If plane is equal to 0, subX is set equal to 0 and subY is set equal to 0.<br>• Otherwise, subX is set equal to subsampling_x and subY is set equal to subsampling_y.<br>The variable lastX is set equal to ( (RefUpscaledWidth[ refIdx ] + subX) >> subX) - 1.<br>The variable lastY is set equal to ( (RefFrameHeight[ refIdx ] + subY) >> subY) - 1.<br>(lastX and lastY specify the coordinates of the bottom right sample of the reference plane.)<br>The variable intermediateHeight specifying the height required for the intermediate array is set equal to (((h - 1) * yStep + (1 << SCALE_SUBPEL_BITS) - 1) >> SCALE_SUBPEL_BITS) + 8.<br>The sub-sample interpolation is effected via two one-dimensional convolutions. First a horizontal filter is used to build up a temporary array, and then this array is vertically filtered to obtain the final prediction. The fractional parts of the motion vectors determine the filtering process. If the fractional part is zero, then the filtering is equivalent to a straight sample copy.<br>The filtering is applied as follows:<br>• The array intermediate is specified as follows: |

```
interpFilter = InterpFilters[ candRow ][ candCol ][ 1 ]
if ( w <= 4 ) {
   if ( interpFilter == EIGHTTAP || interpFilter == EIGHTTAP_SHARP ) {
      interpFilter = 4
   } else if ( interpFilter == EIGHTTAP_SMOOTH ) {
      interpFilter = 5
   }
}
for ( r = 0; r < intermediateHeight; r++ ) {
   for ( c = 0; c < w; c++ ) {
      s = 0
      p = x + xStep * c
      for ( t = 0; t < 8; t++ )
         s += Subpel_Filters[ interpFilter ][ (p >> 6) & SUBPEL_MASK ][ t ] *
            ref[ plane ] [ Clip3( 0, lastY, (y >> 10) + r - 3 ) ]
                        [ Clip3( 0, lastX, (p >> 10) + t - 3 ) ]
```

| CLAIM | STANDARD |
|---|---|
| | `intermediate[ r ][ c ] = Round2(s, InterRound0)`<br>`    }`<br>`}`<br>• The array pred is specified as follows:<br>`interpFilter = InterpFilters[ candRow ][ candCol ][ 0 ]`<br>`if ( h <= 4 ) {`<br>`    if ( interpFilter == EIGHTTAP \|\| interpFilter == EIGHTTAP_SHARP ) {`<br>`        interpFilter = 4`<br>`    } else if ( interpFilter == EIGHTTAP_SMOOTH ) {`<br>`        interpFilter = 5`<br>`    }`<br>`}`<br>`for ( r = 0; r < h; r++ ) {`<br>`    for ( c = 0; c < w; c++ ) {`<br>`        s = 0`<br>`        p = (y & 1023) + yStep * r`<br>`        for ( t = 0; t < 8; t++ )`<br>`            s += Subpel_Filters[ interpFilter ][ (p >> 6) & SUBPEL_MASK ][ t ] *`<br>`                intermediate[ (p >> 10) + t ][ c ]`<br>`        pred[ r ][ c ] = Round2(s, InterRound1)`<br>`    }`<br>`}` |
| calculate, for a current block of said current image, a residue block from said current block and from said motion compensated reference block, and code the residue block in a binary stream, | The Accused Products practice the element " calculate, for a current block of said current image, a residue block from said current block and from said motion compensated reference block, and code the residue block in a binary stream " via the AV1 Protocol, as described by at least the following technical specifications:<br><br>**S1: § 7.12.3. Reconstruct process**<br>The reconstruct process is invoked to perform dequantization, inverse transform and reconstruction. This process is triggered at a point defined by a function call to reconstruct in the transform block syntax table described in section 5.11.35.<br>(…)<br>The following ordered steps apply:<br>(…)<br>1. For i = 0..(th-1), for j = 0..(tw-1), the following ordered steps apply:<br>c. The variable dq is set equal to Quant[ i * tw + j ] * q2.<br>d. The variable sign is set equal to ( dq < 0 ) ? -1 : 1.<br>e. The variable dq2 is set equal to sign * ( Abs( dq ) & 0xFFFFFF ) / dqDenom.<br>f. Dequant[ i ][ j ] is set equal to Clip3( - ( 1 << ( 7 + BitDepth ) ), ( 1 << ( 7 + BitDepth ) ) - 1, dq2 ). |

| CLAIM | STANDARD |
|---|---|
| | 2. Invoke the 2D inverse transform block process defined in section 7.13.3 with the variable txSz as input. The inverse transform outputs are stored in the Residual buffer.<br>3. For i = 0..(h-1), for j = 0..(w-1), the following applies:<br>• The variable xx is set equal to flipLR ? ( w - j - 1 ) : j.<br>• The variable yy is set equal to flipUD ? ( h - i - 1 ) : i.<br>• CurrFrame[ plane ][ y + yy ][ x + xx ] is set equal to Clip1( CurrFrame[ plane ][ y + yy ][ x + xx ] + Residual[ i ][ j ] ).<br><br>**S1: § 5.11.5. Decode block syntax** |

| decode_block( r, c, subSize ) { | **Type** |
|---|---|
| (…) | |
| compute_prediction( ) | |
| residual( ) | |

(…)

**S1: § 5.11.34. Residual syntax**

| residual( ) { | **Type** |
|---|---|
| (…) | |
| } else { | |
| baseXBlock = (MiCol >> subX) * MI_SIZE | |
| baseYBlock = (MiRow >> subY) * MI_SIZE | |
| for ( y = 0; y < num4x4H; y += stepY ) | |
| for ( x = 0; x < num4x4W; x += stepX ) | |
| transform_block( plane, baseXBlock, baseYBlock, txSz, | |
| x + ( ( chunkX << 4 ) >> subX ), | |
| y + ( ( chunkY << 4 ) >> subY ) ) | |
| } | |

(…)

**S1: § 5.11.35. Transform block syntax**

| transform_block(plane, baseX, baseY, txSz, x, y) { | **Type** |
|---|---|
| (…) | |
| if ( !skip ) { | |

| CLAIM | STANDARD |
|---|---|
| | |

| | |
|---|---|
| eob = coeffs( plane, startX, startY, txSz ) | |
| if ( eob > 0 ) | |
| reconstruct( plane, startX, startY, txSz ) | |
| } | |

(…)

**S1: § 5.11.39. Coefficients syntax**

| coeffs( plane, startX, startY, txSz ) { | **Type** |
|---|---|
| x4 = startX >> 2 | |
| y4 = startY >> 2 | |
| w4 = Tx_Width[ txSz ] >> 2 | |
| h4 = Tx_Height[ txSz ] >> 2 | |
| txSzCtx = ( Tx_Size_Sqr[txSz] + Tx_Size_Sqr_Up[txSz] + 1 ) >> 1 | |
| ptype = plane > 0 | |
| segEob = ( txSz == TX_16X64 \|\| txSz == TX_64X16 ) ? 512 : | |
| Min( 1024, Tx_Width[ txSz ] * Tx_Height[ txSz ] ) | |
| for ( c = 0; c < segEob; c++ ) | |
| Quant[c] = 0 | |
| for ( i = 0; i < 64; i++ ) | |
| for ( j = 0; j < 64; j++ ) | |
| Dequant[ i ][ j ] = 0 | |
| eob = 0 | |
| culLevel = 0 | |
| dcCategory = 0 | |
| **all_zero** | S() |
| if ( all_zero ) { | |
| c = 0 | |

| CLAIM | STANDARD |
| --- | --- |
| | (nested syntax table below) |

| | |
| --- | --- |
| if ( plane == 0 ) { | |
| for ( i = 0; i < w4; i++ ) { | |
| for ( j = 0; j < h4; j++ ) { | |
| TxTypes[ y4 + j ][ x4 + i ] = DCT_DCT | |
| } | |
| } | |
| } | |
| } else { | |
| if ( plane == 0 ) | |
| transform_type( x4, y4, txSz ) | |
| PlaneTxType = compute_tx_type( plane, txSz, x4, y4 ) | |
| scan = get_scan( txSz ) | |
| eobMultisize = Min( Tx_Width_Log2[ txSz ], 5) + Min( Tx_Height_Log2[ txSz ], 5) - 4 | |
| if ( eobMultisize == 0 ) { | |
| **eob_pt_16** | S() |
| eobPt = eob_pt_16 + 1 | |
| } else if ( eobMultisize == 1 ) { | |
| **eob_pt_32** | S() |
| eobPt = eob_pt_32 + 1 | |
| } else if ( eobMultisize == 2 ) { | |
| **eob_pt_64** | S() |
| eobPt = eob_pt_64 + 1 | |
| } else if ( eobMultisize == 3 ) { | |
| **eob_pt_128** | S() |
| eobPt = eob_pt_128 + 1 | |
| } else if ( eobMultisize == 4 ) { | |

| CLAIM | STANDARD | |
|---|---|---|
| | **eob_pt_256** | S() |
| | eobPt = eob_pt_256 + 1 | |
| | } else if ( eobMultisize == 5 ) { | |
| | **eob_pt_512** | S() |
| | eobPt = eob_pt_512 + 1 | |
| | } else { | |
| | **eob_pt_1024** | S() |
| | eobPt = eob_pt_1024 + 1 | |
| | } | |
| | eob = ( eobPt < 2 ) ? eobPt : ( ( 1 << ( eobPt - 2 ) ) + 1 ) | |
| | eobShift = Max( -1, eobPt - 3 ) | |
| | if ( eobShift >= 0 ) { | |
| | **eob_extra** | S() |
| | if ( eob_extra ) { | |
| | eob += ( 1 << eobShift ) | |
| | } | |
| | for ( i = 1; i < Max( 0, eobPt - 2 ); i++ ) { | |
| | eobShift = Max( 0, eobPt - 2 ) - 1 - i | |
| | **eob_extra_bit** | L(1) |
| | if ( eob_extra_bit ) { | |
| | eob += ( 1 << eobShift ) | |
| | } | |
| | } | |
| | } | |
| | for ( c = eob - 1; c >= 0; c-- ) { | |
| | pos = scan[ c ] | |

| CLAIM | STANDARD |
|---|---|
| | (nested syntax table below) |

| | |
|---|---|
| if ( c == ( eob - 1 ) ) { | |
| **coeff_base_eob** | S() |
| level = coeff_base_eob + 1 | |
| } | |
| else { | |
| **coeff_base** | S() |
| level = coeff_base | |
| } | |
| if ( level > NUM_BASE_LEVELS ) { | |
| for ( idx = 0; | |
| idx < COEFF_BASE_RANGE / ( BR_CDF_SIZE - 1 ); | |
| idx++ ) { | |
| **coeff_br** | S() |
| level += coeff_br | |
| if ( coeff_br < ( BR_CDF_SIZE - 1 ) ) | |
| break | |
| } | |
| } | |
| Quant[ pos ] = level | |
| } | |
| for ( c = 0; c < eob; c++ ) { | |
| pos = scan[ c ] | |
| if ( Quant[ pos ] != 0 ) { | |
| if ( c == 0 ) { | |
| **dc_sign** | S() |
| sign = dc_sign | |

| CLAIM | STANDARD |
|---|---|
| | |

| | |
|---|---|
| } else { | |
| **sign_bit** | L(1) |
| sign = sign_bit | |
| } | |
| } else { | |
| sign = 0 | |
| } | |
| if ( Quant[ pos ] > | |
| ( NUM_BASE_LEVELS + COEFF_BASE_RANGE ) ) { | |
| length = 0 | |
| do { | |
| length++ | |
| **golomb_length_bit** | L(1) |
| } while ( !golomb_length_bit ) | |
| x = 1 | |
| for ( i = length - 2; i >= 0; i-- ) { | |
| **golomb_data_bit** | L(1) |
| x = ( x << 1 ) \| golomb_data_bit | |
| } | |
| Quant[ pos ] = x + COEFF_BASE_RANGE + NUM_BASE_LEVELS | |
| } | |
| if ( pos == 0 && Quant[ pos ] > 0 ) { | |
| dcCategory = sign ? 1 : 2 | |
| } | |
| Quant[ pos ] = Quant[ pos ] & 0xFFFFF | |
| culLevel += Quant[ pos ] | |

| CLAIM | STANDARD |
| --- | --- |
| | if ( sign )<br>Quant[ pos ] = - Quant[ pos ]<br>}<br>culLevel = Min( 63, culLevel )<br>}<br>for ( i = 0; i < w4; i++ ) {<br>AboveLevelContext[ plane ][ x4 + i ] = culLevel<br>AboveDcContext[ plane ][ x4 + i ] = dcCategory<br>}<br>for ( i = 0; i < h4; i++ ) {<br>LeftLevelContext[ plane ][ y4 + i ] = culLevel<br>LeftDcContext[ plane ][ y4 + i ] = dcCategory<br>}<br>return eob<br>} |
| wherein said single vertical filter GFv applied on a pixel s is such that GFv(s)=MCIFv(SCFv(s)), where MCIFv is a vertical motion compensation interpolation filter and SCFv is a vertical resampling filter, MCIFv and SCFv being applied jointly | The Accused Products practice the element "wherein said single vertical filter GFv applied on a pixel s is such that GFv(s)=MCIFv(SCFv(s)), where MCIFv is a vertical motion compensation interpolation filter and SCFv is a vertical resampling filter, MCIFv and SCFv being applied jointly" via the AV1 Protocol, as described by at least the following technical specifications:<br><br>**S1: § 7.11.3.3. Motion vector scaling process**<br>The outputs of this process are the variables startX and startY giving the reference block location in units of 1/1024 th of a sample, and variables xStep and yStep giving the step size in units of 1/1024 th of a sample.<br>This process is responsible for computing the sampling locations in the reference frame based on the motion vector. The sampling locations are also adjusted to compensate for any difference in the size of the reference frame compared to the current frame.<br>It is a requirement of bitstream conformance that all the following conditions are satisfied:<br>• 2 * FrameWidth >= RefUpscaledWidth[ refIdx ]<br>• 2 * FrameHeight >= RefFrameHeight[ refIdx ]<br>• FrameWidth <= 16 * RefUpscaledWidth[ refIdx ]<br>• FrameHeight <= 16 * RefFrameHeight[ refIdx ]<br>A variable xScale is set equal to ( ( RefUpscaledWidth[ refIdx ] << REF_SCALE_SHIFT ) + ( FrameWidth / 2 ) ) / FrameWidth. |

| CLAIM | STANDARD |
| --- | --- |
| | A variable yScale is set equal to ( ( RefFrameHeight[ refIdx ] << REF_SCALE_SHIFT ) + ( FrameHeight / 2 ) ) / FrameHeight.<br>(xScale and yScale specify the size of the reference frame relative to the current frame in units where (1 << 14) is equivalent to both frames having the same size.)<br>The variables subX and subY are set equal to the subsampling for the current plane as follows:<br>• If plane is equal to 0, subX is set equal to 0 and subY is set equal to 0.<br>• Otherwise, subX is set equal to subsampling_x and subY is set equal to subsampling_y.<br>The variable halfSample (representing half the size of a sample in units of 1/16 th of a sample) is set equal to ( 1 << ( SUBPEL_BITS - 1 ) ).<br>The variable origX is set equal to ( (x << SUBPEL_BITS) + ( ( 2 * mv[1] ) >> subX ) + halfSample ).<br>The variable origY is set equal to ( (y << SUBPEL_BITS) + ( ( 2 * mv[0] ) >> subY ) + halfSample ).<br>(origX and origY specify the location of the centre of the sample at the top-left corner of the reference block in the current frame's coordinate system in units of 1/16 th of a sample, i.e. with SUBPEL_BITS=4 fractional bits.)<br>The variable baseX is set equal to (origX * xScale - ( halfSample << REF_SCALE_SHIFT ) ).<br>The variable baseY is set equal to (origY * yScale - ( halfSample << REF_SCALE_SHIFT ) ).<br>(baseX and baseY specify the location of the top-left corner of the block in the reference frame in the reference frame's coordinate system with 18 fractional bits.)<br>The variable off (containing a rounding offset for the filter tap selection) is set equal to ( ( 1 << (SCALE_SUBPEL_BITS - SUBPEL_BITS) ) / 2 ).<br>The output variable startX is set equal to (Round2Signed( baseX, REF_SCALE_SHIFT + SUBPEL_BITS - SCALE_SUBPEL_BITS) + off).<br>The output variable startY is set equal to (Round2Signed( baseY, REF_SCALE_SHIFT + SUBPEL_BITS - SCALE_SUBPEL_BITS) + off).<br>(startX and startY specify the location of the top-left corner of the block in the reference frame in the reference frame's coordinate system with SCALE_SUBPEL_BITS=10 fractional bits.)<br>The output variable stepX is set equal to Round2Signed( xScale, REF_SCALE_SHIFT - SCALE_SUBPEL_BITS).<br>The output variable stepY is set equal to Round2Signed( yScale, REF_SCALE_SHIFT - SCALE_SUBPEL_BITS).<br>(stepX and stepY are the size of one current frame sample in the reference frame's coordinate system with 10 fractional bits.)<br>**S1: § 7.11.3.4. Block inter prediction process**<br>The inputs to this process are:<br>• a variable plane,<br>• a variable refIdx specifying which reference frame is being used (or -1 for intra block copy),<br>• variables x and y giving the block location with in units of 1/1024 th of a sample,<br>• variables xStep and yStep giving the step size in units of 1/1024 th of a sample,<br>• variables w and h giving the width and height of the block in units of samples,<br>• variables candRow and candCol specifying the location (in units of 4x4 blocks) of the motion vector information to be used.<br>The output from this process is the 2D array named pred containing inter predicted samples.<br>(…)<br>The sub-sample interpolation is effected via two one-dimensional convolutions. First a horizontal filter is used to build up a temporary array, and then this array is vertically filtered to obtain the final prediction. The fractional parts of the motion vectors determine the filtering process. If the fractional part is zero, then the filtering is equivalent to a straight sample copy.<br>The filtering is applied as follows: |

| CLAIM | STANDARD |
|---|---|
| | • The array pred is specified as follows:<br>`interpFilter = InterpFilters[ candRow ][ candCol ][ 0 ]`<br>`if ( h <= 4 ) {`<br>`  if ( interpFilter == EIGHTTAP || interpFilter == EIGHTTAP_SHARP ) {`<br>`    interpFilter = 4`<br>`  } else if ( interpFilter == EIGHTTAP_SMOOTH ) {`<br>`    interpFilter = 5`<br>`  }`<br>`}`<br>`for ( r = 0; r < h; r++ ) {`<br>`  for ( c = 0; c < w; c++ ) {`<br>`    s = 0`<br>`    p = (y & 1023) + yStep * r`<br>`    for ( t = 0; t < 8; t++ )`<br>`      s += Subpel_Filters[ interpFilter ][ (p >> 6) & SUBPEL_MASK ][ t ] *`<br>`        intermediate[ (p >> 10) + t ][ c ]`<br>`    pred[ r ][ c ] = Round2(s, InterRound1)`<br>`  }`<br>`}` |
| and wherein said single horizontal filter GFH applied on a pixel u is such that GFH(u)=MCIFH(SCFH(u)), where MCIFH is a horizontal motion compensation interpolation filter and SCFH is a horizontal resampling filter, MCIFH and SCFH being applied jointly | The Accused Products practice the element "and wherein said single horizontal filter GFH applied on a pixel u is such that GFH(u)=MCIFH(SCFH(u)), where MCIFH is a horizontal motion compensation interpolation filter and SCFH is a horizontal resampling filter, MCIFH and SCFH being applied jointly" via the AV1 Protocol, as described by at least the following technical specifications:<br><br>**S1: § 7.11.3.3. Motion vector scaling process**<br>The outputs of this process are the variables startX and startY giving the reference block location in units of 1/1024 th of a sample, and variables xStep and yStep giving the step size in units of 1/1024 th of a sample.<br>This process is responsible for computing the sampling locations in the reference frame based on the motion vector. The sampling locations are also adjusted to compensate for any difference in the size of the reference frame compared to the current frame.<br>It is a requirement of bitstream conformance that all the following conditions are satisfied:<br>• 2 * FrameWidth >= RefUpscaledWidth[ refIdx ]<br>• 2 * FrameHeight >= RefFrameHeight[ refIdx ]<br>• FrameWidth <= 16 * RefUpscaledWidth[ refIdx ]<br>• FrameHeight <= 16 * RefFrameHeight[ refIdx ]<br>A variable xScale is set equal to ( ( RefUpscaledWidth[ refIdx ] << REF_SCALE_SHIFT ) + ( FrameWidth / 2 ) ) / FrameWidth.<br>A variable yScale is set equal to ( ( RefFrameHeight[ refIdx ] << REF_SCALE_SHIFT ) + ( FrameHeight / 2 ) ) / FrameHeight.<br>(xScale and yScale specify the size of the reference frame relative to the current frame in units where (1 << 14) is equivalent to both frames having the same size.)<br>The variables subX and subY are set equal to the subsampling for the current plane as follows: |

| CLAIM | STANDARD |
|---|---|
| | • If plane is equal to 0, subX is set equal to 0 and subY is set equal to 0.<br>• Otherwise, subX is set equal to subsampling_x and subY is set equal to subsampling_y.<br>The variable halfSample (representing half the size of a sample in units of 1/16 th of a sample) is set equal to ( 1 << ( SUBPEL_BITS - 1 ) ).<br>The variable origX is set equal to ( (x << SUBPEL_BITS) + ( ( 2 * mv[1] ) >> subX ) + halfSample ).<br>The variable origY is set equal to ( (y << SUBPEL_BITS) + ( ( 2 * mv[0] ) >> subY ) + halfSample ).<br>(origX and origY specify the location of the centre of the sample at the top-left corner of the reference block in the current frame's coordinate system in units of 1/16 th of a sample, i.e. with SUBPEL_BITS=4 fractional bits.)<br>The variable baseX is set equal to (origX * xScale - ( halfSample << REF_SCALE_SHIFT ) ).<br>The variable baseY is set equal to (origY * yScale - ( halfSample << REF_SCALE_SHIFT ) ).<br>(baseX and baseY specify the location of the top-left corner of the block in the reference frame in the reference frame's coordinate system with 18 fractional bits.)<br>The variable off (containing a rounding offset for the filter tap selection) is set equal to ( ( 1 << (SCALE_SUBPEL_BITS - SUBPEL_BITS) ) / 2 ).<br>The output variable startX is set equal to (Round2Signed( baseX, REF_SCALE_SHIFT + SUBPEL_BITS - SCALE_SUBPEL_BITS) + off).<br>The output variable startY is set equal to (Round2Signed( baseY, REF_SCALE_SHIFT + SUBPEL_BITS - SCALE_SUBPEL_BITS) + off).<br>(startX and startY specify the location of the top-left corner of the block in the reference frame in the reference frame's coordinate system with SCALE_SUBPEL_BITS=10 fractional bits.)<br>The output variable stepX is set equal to Round2Signed( xScale, REF_SCALE_SHIFT - SCALE_SUBPEL_BITS).<br>The output variable stepY is set equal to Round2Signed( yScale, REF_SCALE_SHIFT - SCALE_SUBPEL_BITS).<br>(stepX and stepY are the size of one current frame sample in the reference frame's coordinate system with 10 fractional bits.)<br>**S1: § 7.11.3.4. Block inter prediction process**<br>The inputs to this process are:<br>• a variable plane,<br>• a variable refIdx specifying which reference frame is being used (or -1 for intra block copy),<br>• variables x and y giving the block location with in units of 1/1024 th of a sample,<br>• variables xStep and yStep giving the step size in units of 1/1024 th of a sample,<br>• variables w and h giving the width and height of the block in units of samples,<br>• variables candRow and candCol specifying the location (in units of 4x4 blocks) of the motion vector information to be used.<br>The output from this process is the 2D array named pred containing inter predicted samples.<br>(…)<br>The sub-sample interpolation is effected via two one-dimensional convolutions. First a horizontal filter is used to build up a temporary array, and then this array is vertically filtered to obtain the final prediction. The fractional parts of the motion vectors determine the filtering process. If the fractional part is zero, then the filtering is equivalent to a straight sample copy.<br>The filtering is applied as follows:<br>• The array intermediate is specified as follows:<br>`interpFilter = InterpFilters[ candRow ][ candCol ][ 1 ]`<br>`if ( w <= 4 ) {`<br>`    if ( interpFilter == EIGHTTAP \|\| interpFilter == EIGHTTAP_SHARP ) {` |

| CLAIM | STANDARD |
|---|---|
| | ```<br>        interpFilter = 4<br>    } else if ( interpFilter == EIGHTTAP_SMOOTH ) {<br>        interpFilter = 5<br>    }<br>}<br>for ( r = 0; r < intermediateHeight; r++ ) {<br>    for ( c = 0; c < w; c++ ) {<br>        s = 0<br>        p = x + xStep * c<br>        for ( t = 0; t < 8; t++ )<br>            s += Subpel_Filters[ interpFilter ][ (p >> 6) & SUBPEL_MASK ][ t ] *<br>                ref[ plane ] [ Clip3( 0, lastY, (y >> 10) + r - 3 ) ]<br>                             [ Clip3( 0, lastX, (p >> 10) + t - 3 ) ]<br>        intermediate[ r ][ c ] = Round2(s, InterRound0)<br>    }<br>}<br>``` |
| and wherein no resampled version of said reconstructed reference image is stored in the decoded picture buffer. | The Accused Products practice the element " and wherein no resampled version of said reconstructed reference image is stored in the decoded picture buffer " via the AV1 Protocol, as described by at least the following technical specifications:<br><br>**S1: § 7.11.3. Inter prediction process**<br>**S1: § 7.11.3.1. General**<br>The inter prediction process is invoked for inter coded blocks and interintra blocks. The inputs to this process are:<br>• a variable plane specifying which plane is being predicted,<br>• variables x and y specifying the location of the top left sample in the CurrFrame[ plane ] array of the region to be predicted,<br>• variables w and h specifying the width and height of the region to be predicted,<br>• variables candRow and candCol specifying the location (in units of 4x4 blocks) of the motion vector information to be used.<br>The outputs of this process are predicted samples in the current frame CurrFrame.<br>This process is triggered by a function call to predict_inter.<br>The variable isCompound is set equal to RefFrames[ candRow ][ candCol ][ 1 ] > INTRA_FRAME.<br>The prediction arrays are formed by the following ordered steps:<br>(…)<br>10. The motion vector scaling process in section 7.11.3.3 is invoked with plane, refIdx, x, y, mv as inputs and the output being the initial location startX, startY, and the step sizes stepX, stepY.<br>(…)<br>13. If useWarp is equal to 0, the block inter prediction process in section 7.11.3.4 is invoked with plane, refIdx, startX, startY, stepX, stepY, w, h, candRow, candCol as inputs and the output is assigned to the 2D array preds[ refList ].<br>14. If isCompound is equal to 1, then the variable refList is set equal to 1 and steps 5 to 13 are repeated to form the prediction for the second reference. |

| CLAIM | STANDARD |
| --- | --- |
| | (…)<br>The inter predicted samples are then derived as follows:<br>• If isCompound is equal to 0 and IsInterIntra is equal to 0, CurrFrame[ plane ][ y + i ][ x + j ] is set equal to Clip1( preds[ 0 ][ i ][ j ] ) for i = 0..h-1 and j = 0..w-1.<br>**S1: § 7.11.3.4. Block inter prediction process**<br>The sub-sample interpolation is effected via two one-dimensional convolutions. First a horizontal filter is used to build up a temporary array, and then this array is vertically filtered to obtain the final prediction. The fractional parts of the motion vectors determine the filtering process. If the fractional part is zero, then the filtering is equivalent to a straight sample copy.<br>The filtering is applied as follows:<br>• The array intermediate is specified as follows:<br>`interpFilter = InterpFilters[ candRow ][ candCol ][ 1 ]`<br>`if ( w <= 4 ) {`<br>`  if ( interpFilter == EIGHTTAP \|\| interpFilter == EIGHTTAP_SHARP ) {`<br>`    interpFilter = 4`<br>`  } else if ( interpFilter == EIGHTTAP_SMOOTH ) {`<br>`    interpFilter = 5`<br>`  }`<br>`}`<br>`for ( r = 0; r < intermediateHeight; r++ ) {`<br>`  for ( c = 0; c < w; c++ ) {`<br>`    s = 0`<br>`    p = x + xStep * c`<br>`    for ( t = 0; t < 8; t++ )`<br>`      s += Subpel_Filters[ interpFilter ][ (p >> 6) & SUBPEL_MASK ][ t ] *`<br>`        ref[ plane ] [ Clip3( 0, lastY, (y >> 10) + r - 3 ) ]`<br>`               [ Clip3( 0, lastX, (p >> 10) + t - 3 ) ]`<br>`    intermediate[ r ][ c ] = Round2(s, InterRound0)`<br>`  }`<br>`}`<br>• The array pred is specified as follows:<br>`interpFilter = InterpFilters[ candRow ][ candCol ][ 0 ]`<br>`if ( h <= 4 ) {`<br>`  if ( interpFilter == EIGHTTAP \|\| interpFilter == EIGHTTAP_SHARP ) {`<br>`    interpFilter = 4`<br>`  } else if ( interpFilter == EIGHTTAP_SMOOTH ) {`<br>`    interpFilter = 5`<br>`  }`<br>`}`<br>`for ( r = 0; r < h; r++ ) {` |

| CLAIM | STANDARD |
| --- | --- |
| | ```<br>    for ( c = 0; c < w; c++ ) {<br>        s = 0<br>        p = (y & 1023) + yStep * r<br>        for ( t = 0; t < 8; t++ )<br>            s += Subpel_Filters[ interpFilter ][ (p >> 6) & SUBPEL_MASK ][ t ] *<br>                intermediate[ (p >> 10) + t ][ c ]<br>        pred[ r ][ c ] = Round2(s, InterRound1)<br>    }<br>}<br>```<br><br>**S1: § 7.20. Reference frame update process**<br>This process is invoked as the final step in decoding a frame.<br>The inputs to this process are the decoded samples for the current frame LrFrame[ plane ][ x ][ y ].<br>The output from this process is an updated set of reference frames and previous motion vectors.<br>For each value of i from 0 to NUM_REF_FRAMES - 1, the following applies if bit i of refresh_frame_flags is equal to 1 (i.e. if (refresh_frame_flags >> i) & 1 is equal to 1):<br>• RefValid[ i ] is set equal to 1.<br>• RefFrameId[ i ] is set equal to current_frame_id.<br>• RefUpscaledWidth[ i ] is set equal to UpscaledWidth.<br>• RefFrameWidth[ i ] is set equal to FrameWidth.<br>• RefFrameHeight[ i ] is set equal to FrameHeight.<br>• RefRenderWidth[ i ] is set equal to RenderWidth.<br>• RefRenderHeight[ i ] is set equal to RenderHeight.<br>• RefMiCols[ i ] is set equal to MiCols.<br>• RefMiRows[ i ] is set equal to MiRows.<br>• RefFrameType[ i ] is set equal to frame_type.<br>• RefSubsamplingX[ i ] is set equal to subsampling_x.<br>• RefSubsamplingY[ i ] is set equal to subsampling_y.<br>• RefBitDepth[ i ] is set equal to BitDepth.<br>• SavedOrderHints[ i ][ j + LAST_FRAME ] is set equal to OrderHints[ j + LAST_FRAME ] for j = 0..REFS_PER_FRAME-1.<br>• FrameStore[ i ][ 0 ][ y ][ x ] is set equal to LrFrame[ 0 ][ y ][ x ] for x = 0..UpscaledWidth-1, for y = 0..FrameHeight-1.<br>• FrameStore[ i ][ plane ][ y ][ x ] is set equal to LrFrame[ plane ][ y ][ x ] for plane = 1..2, for x = 0..((UpscaledWidth + subsampling_x) >> subsampling_x) - 1, for y = 0..((FrameHeight + subsampling_y) >> subsampling_y) - 1.<br><br>**S1: § 7.16. Upscaling process**<br>Input to this process is an array inputFrame of width FrameWidth and height FrameHeight.<br>The output of this process is a horizontally upscaled frame of width UpscaledWidth and height FrameHeight.<br>If use_superres is equal to 0, no upscaling is required and this process returns inputFrame. |